<table>
<tr><td colspan="2"><b>Fill in this information to identify the case:</b></td></tr>
<tr><td colspan="2">United States Bankruptcy Court for the:<br><br>WESTERN DISTRICT OF KENTUCKY</td></tr>
<tr><td>Case number <i>(if known)</i></td><td>Chapter <b>11</b></td></tr>
</table>

☐ Check if this is an amended filing

Official Form 201

# Voluntary Petition for Non-Individuals Filing for Bankruptcy

04/25

**If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and the case number (if known). For more information, a separate document, *Instructions for Bankruptcy Forms for Non-Individuals,* is available.**

| | | |
|---|---|---|
| 1. | **Debtor's name** | **Superior Star, LLC** |
| 2. | **All other names debtor used in the last 8 years**<br><br>Include any assumed names, trade names and *doing business as* names | |
| 3. | **Debtor's federal Employer Identification Number** (EIN) | **93-1995822** |

4. **Debtor's address**

| Principal place of business | Mailing address, if different from principal place of business |
|---|---|
| **702 E. Osborn Road, Suite 100**<br>**Phoenix, AZ 85014**<br>Number, Street, City, State & ZIP Code | <br><br>P.O. Box, Number, Street, City, State & ZIP Code |
| **Maricopa**<br>County | **Location of principal assets, if different from principal place of business**<br><br>Number, Street, City, State & ZIP Code |

5. **Debtor's website** (URL)   **https://superiorstarusa.com**

6. **Type of debtor**

■ Corporation (including Limited Liability Company (LLC) and Limited Liability Partnership (LLP))

☐ Partnership (excluding LLP)

☐ Other. Specify: _____

Debtor  **Superior Star, LLC**                                                         Case number (*if known*) _____
      Name

---

**7.**   **Describe debtor's business**   A. *Check one:*

    ☐ Health Care Business (as defined in 11 U.S.C. § 101(27A))

    ☐ Single Asset Real Estate (as defined in 11 U.S.C. § 101(51B))

    ☐ Railroad (as defined in 11 U.S.C. § 101(44))

    ☐ Stockbroker (as defined in 11 U.S.C. § 101(53A))

    ☐ Commodity Broker (as defined in 11 U.S.C. § 101(6))

    ☐ Clearing Bank (as defined in 11 U.S.C. § 781(3))

    ■ None of the above

    B. *Check all that apply*

    ☐ Tax-exempt entity (as described in 26 U.S.C. §501)

    ☐ Investment company, including hedge fund or pooled investment vehicle (as defined in 15 U.S.C. §80a-3)

    ☐ Investment advisor (as defined in 15 U.S.C. §80b-2(a)(11))

    C. NAICS (North American Industry Classification System) 4-digit code that best describes debtor. See http://www.uscourts.gov/four-digit-national-association-naics-codes.

        ___**7225**___

---

**8.**   **Under which chapter of the Bankruptcy Code is the debtor filing?**   *Check one:*

    ☐ Chapter 7

    ☐ Chapter 9

    ■ Chapter 11. *Check **all** that apply*:

        ☐ Debtor's aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $3,424,000 (amount subject to adjustment on 4/01/28 and every 3 years after that).

        ☐ The debtor is a small business debtor as defined in 11 U.S.C. § 101(51D). If the debtor is a small business debtor, attach the most recent balance sheet, statement of operations, cash-flow statement, and federal income tax return or if all of these documents do not exist, follow the procedure in 11 U.S.C. § 1116(1)(B).

        ☐ The debtor is a small business debtor as defined in 11 U.S.C. § 101(51D), and it chooses to proceed under Subchapter V of Chapter 11.

        ☐ A plan is being filed with this petition.

        ☐ Acceptances of the plan were solicited prepetition from one or more classes of creditors, in accordance with 11 U.S.C. § 1126(b).

        ☐ The debtor is required to file periodic reports (for example, 10K and 10Q) with the Securities and Exchange Commission according to § 13 or 15(d) of the Securities Exchange Act of 1934. File the *Attachment to Voluntary Petition for Non-Individuals Filing for Bankruptcy under Chapter 11* (Official Form 201A) with this form.

        ☐ The debtor is a shell company as defined in the Securities Exchange Act of 1934 Rule 12b-2.

    ☐ Chapter 12

---

**9.**   **Were prior bankruptcy cases filed by or against the debtor within the last 8 years?**
If more than 2 cases, attach a separate list.

    ■ No.
    ☐ Yes.

    District _____  When _____  Case number _____
    District _____  When _____  Case number _____

---

**10.**   **Are any bankruptcy cases pending or being filed by a business partner or an affiliate of the debtor?**

    ■ No
    ☐ Yes.

---

Debtor     **Superior Star, LLC**                                        Case number (*if known*) _____
           Name

| | | | |
|---|---|---|---|
| List all cases. If more than 1, attach a separate list | Debtor District | Relationship When | Case number, if known |

**11.   Why is the case filed in *this district?***

*Check all that apply:*

■ Debtor has had its domicile, principal place of business, or principal assets in this district for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other district.

☐ A bankruptcy case concerning debtor's affiliate, general partner, or partnership is pending in this district.

**12.   Does the debtor own or have possession of any real property or personal property that needs immediate attention?**

■ No

☐ Yes. Answer below for each property that needs immediate attention. Attach additional sheets if needed.

**Why does the property need immediate attention?** (*Check all that apply.*)

☐ It poses or is alleged to pose a threat of imminent and identifiable hazard to public health or safety.

What is the hazard? _____

☐ It needs to be physically secured or protected from the weather.

☐ It includes perishable goods or assets that could quickly deteriorate or lose value without attention (for example, livestock, seasonal goods, meat, dairy, produce, or securities-related assets or other options).

☐ Other _____

**Where is the property?** _____

Number, Street, City, State & ZIP Code

**Is the property insured?**

☐ No

☐ Yes.    Insurance agency _____

Contact name _____

Phone _____

### ■ Statistical and administrative information

**13.   Debtor's estimation of available funds**

. *Check one:*

■ Funds will be available for distribution to unsecured creditors.

☐ After any administrative expenses are paid, no funds will be available to unsecured creditors.

**14.   Estimated number of creditors**

| | | |
|---|---|---|
| ☐ 1-49 | ■ 1,000-5,000 | ☐ 25,001-50,000 |
| ☐ 50-99 | ☐ 5001-10,000 | ☐ 50,001-100,000 |
| ☐ 100-199 | ☐ 10,001-25,000 | ☐ More than100,000 |
| ☐ 200-999 | | |

**15.   Estimated Assets**

| | | |
|---|---|---|
| ☐ $0 - $50,000 | ☐ $1,000,001 - $10 million | ☐ $500,000,001 - $1 billion |
| ☐ $50,001 - $100,000 | ■ $10,000,001 - $50 million | ☐ $1,000,000,001 - $10 billion |
| ☐ $100,001 - $500,000 | ☐ $50,000,001 - $100 million | ☐ $10,000,000,001 - $50 billion |
| ☐ $500,001 - $1 million | ☐ $100,000,001 - $500 million | ☐ More than $50 billion |

**16.   Estimated liabilities**

| | | |
|---|---|---|
| ☐ $0 - $50,000 | ☐ $1,000,001 - $10 million | ☐ $500,000,001 - $1 billion |
| ☐ $50,001 - $100,000 | ■ $10,000,001 - $50 million | ☐ $1,000,000,001 - $10 billion |
| ☐ $100,001 - $500,000 | ☐ $50,000,001 - $100 million | ☐ $10,000,000,001 - $50 billion |
| ☐ $500,001 - $1 million | ☐ $100,000,001 - $500 million | ☐ More than $50 billion |

Debtor     **Superior Star, LLC**                                                    Case number (*if known*) _____
          _____
          Name

| | |
|---|---|
| ███ | **Request for Relief, Declaration, and Signatures** |

**WARNING --** Bankruptcy fraud is a serious crime. Making a false statement in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

**17. Declaration and signature of authorized representative of debtor**

The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition.

I have been authorized to file this petition on behalf of the debtor.

I have examined the information in this petition and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on     **July  9, 2026**
                 _____
                 MM / DD / YYYY

**X** **/s/ Brian Bonfiglio**                                     **Brian Bonfiglio**
     _____              _____
     Signature of authorized representative of debtor          Printed name

Title     **CEO**
          _____

**18. Signature of attorney**

**X** **/s/ Tyler R. Yeager**                          Date  **July  9, 2026**
     _____              _____
     Signature of attorney for debtor                         MM / DD / YYYY

**Tyler R. Yeager**
_____
Printed name

**Kaplan Johnson Abate & Bird LLP**
_____
Firm name

**471 W. Main St.**
**Suite 203**
**Louisville, KY 40202**
_____
Number, Street, City, State & ZIP Code

Contact phone   **(502) 416-1630**        Email address   **tyeager@kaplanjohnsonlaw.com**

**92722 KY**
_____
Bar number and State

---

Official Form 201          **Voluntary Petition for Non-Individuals Filing for Bankruptcy**          page 4

## RESOLUTION AND CONSENT
## OF THE MANAGERS AND A SUPER-MAJORITY OF THE MEMBERS
## OF SUPERIOR STAR, LLC

July 2, 2026

The undersigned, being all of the Managers and a Super-Majority of the Members of Superior Star, LLC, an Arizona limited liability company (the "Company"), as those terms are defined in that certain Operating Agreement for Superior Star, LLC made effective as of April 24, 2023 (as ultimately amended, the "Operating Agreement), hereby resolve and consent, without the necessity of a meeting, as follows:

WHEREAS it has been determined that it is in the Company's best interests to commence voluntary bankruptcy proceedings under Chapter 11 of Title 11 of the United States Code in the United States Bankruptcy Court for the Western District of Kentucky (the "Bankruptcy Case");

WHEREAS the undersigned Managers and Members of the Company approve and authorize the filing and prosecution of the Bankruptcy Case and the other actions described herein without the need for a meeting;

WHEREAS, because the undersigned are all of the Managers and a Super-Majority of the Members of the Company, they, acting in conjunction but without the need for the input of any other Member, are duly empowered to authorize the filing of the Bankruptcy Case, irrespective of whether the filing of the Bankruptcy Case constitutes a Major Decision, as described in Section 5.3 of the Operating Agreement; and

WHEREAS the Company will need legal counsel to advise the Company in connection with the Bankruptcy Case;

IT IS HEREBY RESOLVED that the Company is authorized to retain the law firm of Sacks Tierney P.A. to serve as the Company's general bankruptcy counsel and the law firm of Kaplan Johnson Abate & Bird LLP to serve as the Company's local counsel;

IT IS FURTHER RESOLVED that the Company, through its Managers, officers, and agents, is authorized to file a voluntary Chapter 11 bankruptcy petition for the Company in the United States Bankruptcy Court for the Western District of Kentucky, and to take whatever actions are necessary and appropriate to prosecute the Company's bankruptcy proceedings; and

IT IS FURTHER RESOLVED that any actions to date taken by the Company or its Managers, officers, and agents in preparation for, or in furtherance of, the bankruptcy proceedings contemplated herein are hereby approved and ratified.

**FIGCORP, LLC**
Member and Manager
    By The BDP Separate Property
    Trust dated October 30, 2024
    Its Member

By _____
   Brian Bonfiglio, Trustee

**KIRCHCORP, LLC**
Member and Manager

By _____
   John Kirchhefer, Its Member

4340518.1

**Fill in this information to identify the case:**

Debtor name    **Superior Star, LLC**

United States Bankruptcy Court for the:    WESTERN DISTRICT OF KENTUCKY

Case number (if known) _____

☐ Check if this is an amended filing

Official Form 202
# Declaration Under Penalty of Perjury for Non-Individual Debtors    12/15

**An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date. Bankruptcy Rules 1008 and 9011.**

**WARNING -- Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.**

           **Declaration and signature**

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

☐    *Schedule A/B: Assets–Real and Personal Property* (Official Form 206A/B)
☐    *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)
☐    *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)
☐    *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G)
☐    *Schedule H: Codebtors* (Official Form 206H)
☐    *Summary of Assets and Liabilities for Non-Individuals* (Official Form 206Sum)
☐    Amended *Schedule* _____
■    *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders* (Official Form 204)
☐    Other document that requires a declaration _____

I declare under penalty of perjury that the foregoing is true and correct.

Executed on    **July 9, 2026**      *X* **/s/ Brian Bonfiglio**

                                         Signature of individual signing on behalf of debtor

                                         **Brian Bonfiglio**
                                         Printed name

                                         **CEO**
                                         Position or relationship to debtor

| Fill in this information to identify the case: | |
|---|---|
| Debtor name | **Superior Star, LLC** |
| United States Bankruptcy Court for the: | **WESTERN DISTRICT OF KENTUCKY** |
| Case number (if known): | _____ |

☐ Check if this is an

amended filing

## Official Form 204

## Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders                                                                        **12/15**

**A list of creditors holding the 20 largest unsecured claims must be filed in a Chapter 11 or Chapter 9 case. Include claims which the debtor disputes. Do not include claims by any person or entity who is an insider, as defined in 11 U.S.C. § 101(31).  Also, do not include claims by secured creditors, unless the unsecured claim resulting from inadequate collateral value places the creditor among the holders of the 20 largest unsecured claims.**

| Name of creditor and complete mailing address, including zip code | Name, telephone number and email address of creditor contact | Nature of claim (for example, trade debts, bank loans, professional services, and government contracts) | Indicate if claim is contingent, unliquidated, or disputed | Amount of claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|
| | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| **American Express 200 Vesey Street New York, NY 10285** | | **Business Platinum Card** | | | | **$72,395.05** |
| **Bullock-Golden PO BOX 3953 Visalia, CA 93278** | | **Settlement agreement** | | | | **$70,636.22** |
| **Vijay K. Dua 2008 West Alluvial Avenue Fresno, CA 93711** | | **Settlement agreement** | | | | **$119,212.56** |
| **James H. Evans 324 La Cresta Heights Road El Cajon, CA 92021** | | **Settlement agreement** | | | | **$130,668.76** |
| **FCPT Holdings 591 Redwood Highway, Suite 3215 Mill Valley, CA 94941** | | **Rent** | | | | **$63,000.00** |
| **John Figlewicz 2938 Crownview Dr., Rancho Palos Verdes, CA 90275** | | **Settlement Agreement for Terminated Leases** | | | | **$235,789.80** |
| **First Insurance Funding 450 Skokie Blvd, Suite 1000 Northbrook, IL 60062-7917** | | | | | | **$48,582.23** |
| **First Insurance Funding 450 Skokie Blvd, Suite 1000 Northbrook, IL 60062-7917** | | | | | | **$47,290.64** |

Debtor   **Superior Star, LLC**

Name

Case number *(if known)*

| Name of creditor and complete mailing address, including zip code | Name, telephone number and email address of creditor contact | Nature of claim (for example, trade debts, bank loans, professional services, | Indicate if claim is contingent, unliquidated, or disputed | Amount of claim<br>If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|
| | | | | **Total claim, if partially secured** | **Deduction for value of collateral or setoff** | **Unsecured claim** |
| **FJ Enterprises LLC<br>143 Laurel Drive<br>Bardstown, KY 40004** | | **Settlement agreement** | | | | **$144,900.00** |
| **HCKE - Royalty<br>420 Montgomery Street<br>San Francisco, CA 94104** | | **Royalties/Advertising** | | | | **$46,534.90** |
| **Kosmides Family Trust<br>919 Foothill Blvd,<br>La Verne, CA 91750** | | **Settlement** | | | | **$147,615.33** |
| **Lionsgate Investment<br>333 W. Garvey Avenue, Suite 885<br>Monterey Park, CA 91755** | | **Terminated leases** | | | | **$184,933.27** |
| **MB2K LLC<br>2731 Amigo Drive<br>Lake Havasu City, AZ 86404** | | **Rent** | | | | **$123,643.63** |
| **McLane Company, Inc<br>dba McLane Foodservice<br>4747 McLane Parkway<br>Temple, TX 76504** | | **Food** | | | | **$138,234.63** |
| **Minnesota DOR<br>600 North Robert Street<br>St. Paul, MN 55101** | | **Sales Tax** | | | | **$47,441.00** |
| **Pon Farr<br>122 Rosecrans Street, Suite 32<br>San Diego, CA 92106** | | **Settlement agreement** | | | | **$54,736.61** |
| **Richmond Properties<br>7318 Post Road, STE 22<br>Las Vegas, NV 89113** | | **Rent** | | | | **$81,023.22** |
| **Starcorp LLC<br>Attn: Eric Lester<br>500 W. Goldfield Ave, Spc 54<br>Yerington, NV 89447** | | **Seller Note** | **Disputed Subject to Setoff** | | | **$7,040,809.75** |

Debtor **Superior Star, LLC**
Name

Case number *(if known)*

| Name of creditor and complete mailing address, including zip code | Name, telephone number and email address of creditor contact | Nature of claim (for example, trade debts, bank loans, professional services, | Indicate if claim is contingent, unliquidated, or disputed | Amount of claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|
| | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| **Stella Solutions, LLC**<br>**702 E Osborn Rd**<br>**Phoenix, AZ 85014** | | **Payroll** | | | | **$87,490.41** |
| **Kameel & Kar Totah**<br>**4523 Cedros Ave.**<br>**Sherman Oaks, CA 91403** | | **Settlement agreement** | | | | **$120,359.80** |

## United States Bankruptcy Court
### Western District of Kentucky

In re   **Superior Star, LLC**
                                    Debtor(s)

Case No.

Chapter     **11**

# VERIFICATION OF CREDITOR MATRIX

I, the CEO of the corporation named as the debtor in this case, hereby verify that the attached list of creditors is true and correct to the best of my knowledge.

Date:     **July  9, 2026**

**/s/ Brian Bonfiglio**
**Brian Bonfiglio**/**CEO**
Signer/Title

1st Choice Security
1840 Commerce Drive
North Mankato, MN 56003

217 Inc.
807 Dennison Dr.
Champaign, IL 61820

24/7 Jet Locksmith
3789 Fox Run Drive 410
Blue Ash, OH 45236

3C Electrical Inc
829 Thomas Hill Rd
Madison, In 47250

4 Seasons Plumbing
605 1/2 W. 1st St.
Alta, IA 51002

4TEKGear
533 Forest Way Dr
Fort Mill, SC 29715

5 Star Lawn Care
P.O. Box 172
Paris, TN 38242

618 Service
385 Cherry Lake Rd
Du Quoin, IL 62832

702 Communications
702 Main Ave
Moorhead, MN 56560-2752

A & B Sign Company
480 Industrial Court
Madisonville, KY 42431

A `Locksmith
1105 Adam St.
Mankato, MN 56001

A W Plumbing
11 Alliance Avenue
Murphysboro, IL 62966

A-1 Complete Septic
PO Box 2088
Henderson, KY 42419-2088

A-1 Corporate Hardwa
101 N 4th Street
Springfield, IL 62701

A-1 Glass
906 S. Sandusky Ave.
Bucyrus, OH 44820

A-Squared Media Inc
208 S Johnson St, Ste 216
McKinney, TX 75069

A-Team Heating
2210 Dakota Ave
South Sioux City, NE 68776

A. Clubb Lawncare
2760 N IL RT. 47
MORRIS, IL 60450

A.I.S. Commercial
1005 Parkway View Dr
Pittsburg, PA 15205

A1 Locksmith
2508 Highlander Way, Suite 230
Carrollton, TX 75006

A1 Peterson Plumbing
PO Box 337
Orange, TX 77631

AAT Sales Inc
360 Melvin Drive
Northbrook, IL 60062

Abacus Plumbing Co.
3555 East Hardy Dr.
Tucson, AZ 85716

ABD Signs
8945 W. Larkspur Drive Suite 103
Peoria, Az 85381

Abel Automotive Performance LLC
149 S Macon St
Bement, IL 61813

Abi-Ace Backflow
5125 Timberwolf
Lumberton, TX 77657

Abiding Locksmith
5231 S Manchester Ave.
St. Louis, MO 63110

Ability SCS Inc
606 Lauterbur Ln
Champaign, IL 61822

ABIZ Roofing
815 John St Ste 210H
Evansville, IN 47713

Above All Service
5464 US Hwy 641 S
Benton, KY 42025

ABTECH
PO BOX 746
Jeffersonville, IN 47131

Academy Locksmith
4202 Beltway Dr
Addison, TX 75001

Accu Temp
729 E 7th St
South Sioux City, NE 68726

Accurate Door
305 MacArthur Park
Paducah, KY 42002-3302

Ace Plumbing
1429 West Franklin St.
Evansville, IN 47710

Ace Sign Co
2540 S. 1st
Springfield, IL 62704

Jeff Ackerson
108 W. Wheeler Ave.
North Mankato, MN 56003

Action Ad Signs LLC
608B W. Main St.
Campbellsville, KY 42718

Action Company
1105 Lake Rd
Marshall, MN 56258

Adams and Reese LLP
Dept 5208
Birmingham, AL 35287

Adams Lawn Care
56997 412th Street
New Ulm, MM 56073

Adams Signs
PO BOX 347
Massillon, OH 44648

Donald R Adamson
2909 Fern Valley Road
Louisville, KY 40213

Adelman Construction
14765 482nd Ave
Milbank, SD 57252

Adler Feed and Seed
1704 Morningside Drive
Milbank, SD 57252

ADP, Inc.
One ADP Blvd
Roseland, NJ 07068

ADT US Holdings
1501 Yamato Road
Boca Raton, FL 33431

Advance Climate Solu
2660 Bond Street
University Park, IL 60484

Advanced Const Serv
6548 Arborcrest Rd
Loveland, OH 45140

Advanced Disposal
12900 Warrick County Line Rd.
Evansville, IN 47725

Advanced Maintenance
24882 County Rd 512A
Essex, MO 63846

Advanced Striping
4468 27th St North
Fargo, ND 58102

Advanced Water
2308 Enterprise Ave.
Spirit Lake, IA 51360

Advantage Print
700 N Weinbach Ave, Suite 101
Evansville, IN 47711

Advocate Tribune
PO Box 99
Granite Falls, MN 56241

AECOM Technical S
1178 Paysphere Circle
Chicago, IL 60674

AEP Ohio
PO Box 371496
Pittsburgh, PA 15250-7496

Aeterna Holdings LLC
7175 Terraceview Ln N
Maple Grove, MN 55311

Affordable Lawncare
PO Box 261
Utica, OH 43080

Affordable Mowing
930 Pulaski Street
Lincoln, IL 62656

Affordable POS Solut
2603 London Dr
Springs, MO 64015

Clayton E Ahlfield
1905 Kennedy St
Murphysboro, IL 62966

Asma A Ahmed
1402 E College Dr.
Marshall, MN 53258

AIA
7007 N 18th Street
Phoenix, Az 85020-5552

AIA Corporation
PO Box 31001-1900
Pasadena, Ca 91110-1900

Air Experts
18 Stone Oak Cove
Jackson, TN 38305

Air Filter Sales
108 SE 4th
Des Moines, IA 50309

Air King Inc
250 E. Eldorado St.
Decatur, IL 62523

Air Pro Heating
1000 Vienna St
Metropolis, IL 62960

Aire Serv of Central Illinois
800 N. Church
Jacksonville, Il 62650

Airecom Inc
PO Box 3120
Westerville, OH 43086

Airmasters
1330 North Grand Ave West
Springfield, IL 62702

AJR Lawn Care Inc.
515 Wildwood Dr.
Mt Zion, IL 62549

Al's Lawn and Window
804 Sunny Lane
Murray, KY 42071

Alan J. Zuccari Inc.
4100 Monument Corner Dr, Suite 500
Fairfax, VA 22030

Aldrich Management
1975 Hempstead Turnpike, Ste 309
East Meadow, NY 11554

George Alexander
3744 E. Chapman Ave #12355
Orange, CA 92859

All Gone Pest
50 West Techne Center Dr
Milford, OH 45150

All Test Service
600 Henrierra Creek Rd. 100
Roanoke, TX 76262

All-American Publish
P.O. Box 100
Caldwell, ID 83606

Jesse Allen dba Redbud Septic Sewer and
461 Fisler Rd
Monticello, IL 61856

Allen Industries
P.O. Box 890290
Charlotte, NC 28289-0290

Alliant Energy
4902 N Biltmore Ln, Ste 1000
Madison, WI 53718

Allison Blacktop and Sealcoating
2461 Selmaville Rd.
Salem, IL 62881

Allnite Glass
1525 New Ashland City Road
Clarksville, TN 37040

Ally Financial Inc.

Alpha Baking Company
36230 Treasury
Chicago, IL 60694-6200

Alternative Wind
635 Marlon Melmore Rd.
Bucyrus, OH 44820

Altstadt Hoffman
1401 Buchanan Rd.
Evansville, IN 47720

Alvarez Industrial
Chad Alvarez
15335 Lyons Rd
Westville, IL 61883

Alzheimers Association
225 N. Michigan Avenue, Floor 17
Chicago, IL 60601

Ameren IL
PO Box 88034
Chicago, IL 60680-1034

Ameren MO
PO Box 88068
Chicago, IL 60680-1068

American Express
200 Vesey Street
New York, NY 10285

American Express
PO Box 981535
El Paso, TX 79998

American Financial Credit
PO BOX 4746
CARMEL, IN 46082

American Grease
2501 S. Kentucky Ave.
Evansville, IN 47714

American Group LLC
PO Box 911
Elizabethtown, KY 42702

American Lawn
601 Walnut St., Apt. 3
Murphysboro, IL 62966

American Security
11925 Pacific Ave.
Fontana, CA 92337

AmeriCash Loans
1150 N. 5th
Springfield, IL 62702

Amos Publishing
730 N Gardner Street
Scottsburg, IN 47170

Stacie Anderson
449 110th St
Sherburn, MN 56171

Tammy J Anderson
104 Thomas Drive Apt 112
Mankato, MN 56001

Angelina County
211 E Shepherd Ave
Lufkin, TX 75902-1344

Angelina County
Attn: Enviromental Division
503 Hill St
Lufkin, TX 75901

Angevine Company
3380 Tree Court Industrial Blvd.
St. Louis, MO 63122

Jeremy Anglin
812 West William St.
Monticello, IL 61856

City of Anna
103 Market St.
Anna, IL 62906

Apexx Kitchen
5407 Bandera Rd. Ste. 109
San Antonio, TX 78238

APS
P.O. Box 2906
Phoenix, AZ 85062-2906

Aqua Illnois INC
762 W. Lancaster Ave
Bryn Mawr, PA 19010-3489

Aquantae Hordge
3444 S High Street
Columbus, OH 43207

AR Roofing
975 Armour St NW
West Fargo, ND 58078

Aramark Uniform
22512 Network Place
Chicago, IL 60673-1225

Archer Electric
1050 Ross Lane Lot 28
Clarksville, TN 37042

Archie Does It All
217 E12 st.
Spencer, IA 51301

Archway
26049 Network Place
Chicago, IL 60673-1260

Arizona Department of Revenue
PO Box 29085
Phoenix, AZ 85038-9085

Arizona Water
P.O. Box 29098
Phoenix, AZ 85038-9098

State of Arizona
100 N 15TH Ave, Ste 302
PHOENIX, AZ 85007

City of Arlington
Planning & Development Dept.
101 Abram St.
Arlington, TX 76010

Jennifer M Armer
425 County Rd.
1300E
Windsor, IL 61957

Preston S. Armer
25 Bittersweet Dr.
Elizabethtown, KY 42701

Steve Armer
25 Bittersweet Dr.
Elizabethtown, KY 42701

ARS Rescue Rooter
3403 E John Carpenter Frwy
Irving, TX 75062

Arsims Lawn
2402 Cedar Ct
Danville, IL 61832

Artic Refrigeration
1520 Island Ford Rd
Madisonville, KY 42431

ASAP Glass Door
512 N Locust St
Denton, TX 76201

Asher Engineering
1021 S. Floyd Street
Louisville, KY 40203

Aspen Electric
311 E. Kenwood Dr.
Louisville, KY 40214

Aster
275-299 N Arlington St
Akron, Oh 44305

Asurion
648 Grassmere Park
Nashville, TN 37211

ATCHD - LP
PO BOX 142529
Austin, TX 78714

Atchison Electric, Inc
1015 W Jackson
PO Box 222
Sullivan, IL 61951

Athens Commercial
812 West Magnolia Avenue
Louisville, KY 40208

Atlas Lock
405 N Jasper St
Decatur, IL 62521

Atmos Energy
Po Box 790311
St Louis, MO 63179-0311

ATT
P.O. Box 5014
Carol Stream, IL 60197-5017

Audio Acoustics
800 N. Cedarbrook Ave.
Springfield, MO 65802-2522

Augusta Lawn Care
3100 Lewiston St
Sioux City, IA 51105

Austin Police Dept
PO BOX 684279
Austin, TX 78768-4279

City of Austin
Po Box 2267
Austin, TX 78783-2267

Auston Mealer's Restaurant Equipment Svc
PO BOX 872
Dyersburg, TN 38025-0872

Automated Analytics
1018 W Lumsden R
Brandon, FL 33511

Auvil Lawn
926 Delhi Dr
Trenton, OH 45067

Avenue Glass
200 North Grand Avenue East
Springfield, IL 62702

B D Custom Blinds
3655 N Oracle Rd #107
Tucson, AZ 85705

B G Consolidated Inc
PO BOX 1058
Paducah, KY 42002-1058

B Sign Group
4239 Earnings Way
New Albany, IN 47150

B's HomeScape & Yard Solutions LLC
252 Creekside Dr.
Tucson, MN 85728-4130

William Babb
949 E. Sangamon Ave.
Rantoul, IL 61866

Backflow Testing
6 Fay Ave.
Jeffersonville, IN 47130

Bacon Van Buskirk Glass
1011 Junction Circle
Springfield, IL 62704

City of Balch Springs
13503 alexander Rd.
Balch Springs, TX 75180-0040

Ben Ballard
1413 Olive Street
Murray, KY 42071

Bar-None Service
45 Wagon Lane
Mayfield, KY 42066

City of Bardstown
308 North Fifth Street
Bardstown, KY 40004

City of Bardstown
P.O. Box 867
Bardstown, KY 40004

Bargen Inc
606 County Road 1
Mountain Lake, MN 56159

Barlow Lock
1107 South Willow St.
Effingham, IL 62401

Barnett Electric
622 E. Main St.
Marion, IL 62959

Stefany M Barnett
501 N Jefferson
Paris, IL 61944

Bash Roofing
712 N. Hickory St
Champaign, IL 61820

Kenneth C. Bass
805 Somerset St
Murphysboro, IL 62966

Bastrop County
211 Jackson Street
Bastrop, TX 78602

City of Bastrop
PO Drawer S
Bastrop, TX 78602

BASU Properties
9702 Thixton Lane
Lousville, KY 40291

Batler Handyman Services
5 S. 1st St
Ridge Farm, IL 61870

Batman Enterprises
672 Brooklyn Ave
Milford, OH 45150

Bay Alarm Company
PO BOX 7137
San Francisco, CA 94120

BB Electric
3000 Reilly Drive
Springfield, IL 62703

BB Glass
651 E. Wood St.
Decatur, IL 62523

BCW of Springfield
3471 Mathers Rd
Springfield, IL 62711

BeachFleischman PC
PO Box 64130
Visalia, AZ 93278

Nathan Beal
1165 520th St.
Rembrandt, IA 50576

Beardstown E and M C
619 East 4th St
Beardstown, IL 62618

City of Beardstown
P.O. Box 467
Beardstown, IL 82618

Edward Beaty
169 W. Audubon Drive
Shepherdsville, KY 40165

City of Beaumont
P.O. Box 521
Beaumont, TX 77704-0521

Beeck Window Cleanin
1310 240th ST
Denison, IA 51442

Matt Bell
343 East Adams Street Apt. 2
Greenview, IL 62642

Beltline Electric
PO Box 546
Paducah, KY 42002

Bendsen Signs
1506 E McBride Ave
Decatur, IL 62526

BeneTrac
Lockbox #732954
Dallas, Tx 75373-2954

Bense Construction
215 Wilcox St
Zeigler, IL 62999

Benton Gas System
201 Main Street
Benton, KY 42025

Benton Water
1403 S Main Street
PO Box 640
Benton, IL 62812

Bergstrom Electric
3100 N. Washington St.
PO Box 13152
Grand Forks, ND 58208-3152

Berkner Excavating
47739 US-12
Milbank, SD 57252

Bernal Landscaping
609 S. Lake ST
Aurora, IL 60506

Berrys Plumbing
313 Sherlock Dr
Fredericktown, MO 63645

Best Plumbing
1039 Hwy 75 South
Moorhead, MN 56560

The Bettencourt Living Trust
Joe L. & Mary J. Bettencourt, Trustees
14011 East Ave
Turlock, CA 95380

Joe L. & Mary Bettencourt
14011 E. Ave
Turlock, CA 95380

Bexar County DC
101 W Nueva, Suite 217
San Antonio, TX 78205-3411

Bi-County Health Dept
8160 Express Drive
Marion, IL 62959

Big Dog Pressure
500 S. 4th St Unit C
Fairbury, IL 61739

Big Red 1 Restoration LLC
2455 Krebs Station Rd
Paducah, KY 42003

Bill Luke Chrysler Jeep Dodge Ram
2425 W Camelback Rd
Phoenix, AZ 85015

Bills Awning
104 S. 13Th St.
Murray, KY 42071

Bills Key and Lock
1509 N Clinton Blvd
Bloomington, IL 61701

Bills Lock and Key
910 N Dixie Ave., Ste 105
Elizabethtown, KY 42701

Bimbo Bakeries

Binswanger Holding
P.O. Box 679331
Dallas, TX 75267-9331

Bisbee Plumbing
604 N. HWY 59
Marshall, MN 56258

Tiffany M Bishop
P O Box 6281
Elizabethtown, KY 42702

Bizzell Lawn Care
PO BOX 1967
Sikeston, MO 63801

Black Hills Energy
P.O. Box 6001
Rapid City, SD 57709-6001

Black River Electric
Po Box 31
Fredericktown, Mo 63645-0031

Blade Cutters LLC
P.O. Box 738
Crown Point, IN 46308

Blankenship Plumbing
420 North 14th Street
Murphysboro, IL 62966

Jeremiah Blankenship
2315 Byron St.
Middletown, OH 45042

Colton R Bledsoe
673 Elder Street Southeast
Calvert City, KY 42029

Bliss Heating
17061 Newmansville Ave.
Petersburg, IL 62675

Blitt and Gaines
775 Corporate Woods Pkwy
Vernon Hills, IL 60061

Blount County
345 Court Street
Maryville, TN 37804

Blue Cross
Po Box 81049
Phoenix, AZ 85069-1049

Blue Earth - PT
410 S. 5th St.
Mankato, MN 56002-3567

Blue Sky Pest Contro
P.O. Box. 80065
City of Industry, CA 91716-8065

BlueBonnet
PO Box 240
Giddings, TX 78942-0240

Bluegrass Sign Group
46 Fegle St
Bardwell, KY 42023

Bluff Signs LLC
3029 S Westwood Blvd
Poplar Bluff, MO 63901

BMB Lawn Care
278 Cr 538
Greenway, AR 72430

BNE - Frankfort

BNE - Rocky Mount

BNE - Salisbury

Bobbie L Thomas
2000 State St N
Fairmont, MN 56031

Jaqueline Bocanegra
660 North Main
Sioux Center, IA 51250

Bolingbrook -LP
375 W. Briarcliff Road,
Bolingbrook,, IL 60440

Bolingbrook -ST
375 West Briarcliff Road
Bolingbrook, IL 60440

Jim Bollinger
1110 Nina Street
Dexter, MO 63841

Bone Dry Commercial Roofing, Inc.
7735 Winton Dr
Indianapolis, IN 46268

Jaycee Bonfiglio
AZ 85014

BonnevilleCorp
PO Box 26245
Salt Lake City, UT 84126-0245

Monica Bookless
1654 Spring St
Coshocton, OH 43812

Boones Plumbing
123 Vera St.
Carterville, IL 62918

Boonies Water
412 E 2ND STREET
Madison, IN 47250

Kurt Borner
202 4th Ave. N.
Hospers, IA 51238

Boyds Refrigeration
57383 County Rd 9
W Lafayette, OH 43845

The Boys Lawn
2222 Wedgewood Dr.
Union City, TN 38261

BPS Products Inc
750 Beta Drive Unit G
Cleveland, OH 44143

BPU
P.O. Box 460
Paris, TN 38242-0460

BR Lawn Care
213 E. 13th St.
Georgetown, IL 61846

Bradford Plumbing
370 Claiborne St
Vidor, TX 77662

Bradley Security
PO Box 484
Hutchinson, MN 55350

Brandenburger Plumbing
3245 West 111th Street
Chicago, IL 60655

Chad Brandt
708 12th Ave West Unit 1
West Fargo, ND 58078

Brandtrack Inc
2711 Centerville Rd, Suite 400
Wilmington, DE 19808

Braulick Concrete
15684 257th Ave
Sleepy Eye, MN 56085

Skylar Brayfield
208 N Washington St.
Royalton, IL 62983

Brennan Heating
619 East Morton Ave
Jacksonville, IL 62650

Brents Lock
790 Jefferson Street
Carlyle, IL 62231

Brian Stafford Plumbing
PO Box 1038
Mount Vernon, OH 43050

Brian Wilde Services
P.O. BOX 3292
Sioux City, IA 51102

Brommer Sanitation
360 4th St NW
Sioux Center, IA 51250

Cheryl Brooks Sullivan
373 South High Street, 17th Floor
Columbus, OH 43215-6306

Brown County - PT
PO BOX 115
New Ulm, MN 56073-0115

Brown-Nicollet HD
Board of Health
1117 Center Street
New Ulm, MN 56073

Ethan Browning
286 Beauchamp Lane
Meredosia, IL 62665

BT Partners
PO Box 7004
Carol Stream, IL 60197-7004

Mitchell Buck
112 Roachville Ford Rd
Campbellsville, KY 42718

Buckeye Locksmith
12220 Kilbourne Rd
Sunbury, OH 43074

City of Buckeye
530 E. Monroe Ave and 21749 W. Yuma Rd,
Buckeye, AZ 85326

City of Bucyrus
P.O. BOX 390
Bucyrus, OH 44820

Bud's Electric LLC
43 Woodland Way
Cecilia, KY 42724

Buena Vista
P.O. Drawer 149
Storm Lake, IA 50588

Buena Vista County
215 E 5Th St
PO Box 301
Storm Lake, IA 50588-0301

Bullet Proof Mechanical Service Inc
321 Ferring St
Willmar, MN 56201

Bullock-Golden
P.O. Box 3953
Visalia, CA 93278

Bunn-O-Matic
24315 Network Place
Chicago, IL 60673-1243

Tiffany Burden
650 College Ave
Paducah, KY 42001

Burgess Son
702 N. Third
Girard, IL 62640

Gabriel Burgess
10211 Davinhurst Court
Louisville, KY 40241

Butler County
Government Services Center
Hamilton, OH 45011

BV Glass Co
815 W. Milwaukee Ave.
Storm Lake, IA 50588

C D Refrigeration
1007 2nd Ave. W
Spencer, IA 51301

C R Services
915 N Somonauk Rd
Cortland, IL 60112

C&A Enterprises LLC dba Harvey Sign Co.
1224 2nd Ave
Worthington, MN 56187

C.R.Neff Plumbing
5182 Old State Road
Mattoon, IL 61938

C.W. Suter Son
DBA Hanson's Pluming & Heating
Sioux City, IA 51101

CAAB Mowing
PO BOX 361
Chatham, IL 62629

Caldwell County
100 East Market St., Room 25
Princeton, KY 42445

Caldwell County Treasurer
100 East Market St.,
Room 24
Princeton, KY 42445

Caldwell Education
P.O. BOX 229
Princeton, KY 42445

Calhoun Plumbing
PO Box 7883
Columbus, OH 43207

Calloway Co Sheriff
701    Olive St    .,
Murray, KY 42071

Calloway Co. HD
602 Memory Lane
Murray, KY 42071

Calloway County - PT
Sheriff
Murray, KY 42071

Calpine Energy
717 Texas Avenue
Houston, TX 77002

Cam Electric
P.O. Box 835
Union City, TN 38261

Camp Verde
499 S. 6th Street
Camp Verde, AZ 86322

Town of Camp Verde
395 S. Main Street
Camp Verde, AZ 86322

Campbells Lawn
501 Lee Drive
Le Mars, IA 51031

Campbellsville Indep
203 North Court Street
Campbellsville, KY 42718

Campbellsville Water
110 S. Columbia Ave Ste A
Campbellsville, KY 42718

City of Campbellsville
110 S Columbia Ave, Suite B
Campbellsville, KY 42718

Jose Manuel Campos
126 W. Margarita Dr
Garland, TX 75040

Can Am Professional
P.O. Box 173
Girard, IL 62640

Canedy Sign
4857 Nash Road
Scott City, MO 63780

Cape County Public Health Center
1121 Linden St
Cape Girardeau, MO 63703

Cape Girardeau - FP
1121 Linden Street
Enviromental Services P.O. Box 1839
Cape Girardeau, MO 63702

Cape Girardeau -PTax
1 Barton Square Suite 303
Jackson, MO 63755

City of Cape Girardeau
44 N. Lorimier St.
Cape Girardeau, MO 63701

Capital Accounting, PC
15215 S. 48th Street
Suite 139
Phoenix, AZ 85044

Capital Door
945 Schrock Rd
Columbus, OH 43229

Capitol City Glass & Screen Co. Inc
2814 Fisher Road
Columbus, OH 43204

Capitol Radio Group
3501 E. Sangamon Ave
Springfield, IL 62707

Captive Aire Systems
P.O. BOX 60270
Charlotte, NC 28260

The Care of Trees
31W236 91st Street
Naperville, IL 60564

The Caretakers Inc
Rug & Carpet Caretakers Inc
101 Country Club Dr.
Mankato, MN 56001

CareWorks
P.O. Box 8101
Dublin, OH 43016

Carlinville Water
562 N. Broad St
Carlinville, IL 62626

Carlisle Law
3426 Paoli Pike
Floyds Knobs, IN 47119

Carls Jr Restaurants
6700 Tower Circle, Suite 1000
Franklin, TN 37067

Carlson Consulting E
7068 Ledgestone Commons
Bartlett, TN 38133

Carolina Consulting
201 Pineville Rd.
Spartanburg, SC 29307

Carpe Cloacarum LLC
5905 W Hwy 60
Brookline, MO 65619

City of Carrolton
Enviromental Services Department
Carrolton, TX 75006

Carterville Water D
101 S. Division St
Carterville, IL 62918

Carver Electric
1056 Madison 226
Fredericktown, MO 63645-8404

City of Casa Grande
510 E. Florence Blvd
Casa Grande, AZ 85122-4100

Cass Communications
P.O. Box 200
Virginia, IL 62691

Cass County
211 9th Street South
Fargo, ND 58108-2806

CB Plumbing
345 N. Main St
Blythe, CA 92225

CCAP Auto Lease
1010 W. Mockingbird Lane Suite 100
Dallas, TX 75247-5126

The CDM Company Inc
12 Corporate Plaza, Suite 200
Newport Beach, CA 92660

Cennox Commercial
PO Box 779108
Chicago, IL 60677-9108

Cennox Reactive Field Services, LLC
PO Box 7048
Group 22
Indianapolis, IN 46207

Center Point Energy
PO Box 2628
Houston, TX 77252-2628

Central Paving
706 W. Jackson St
Maroa, IL 61756

Central Roofing LLC
317 Dewitt Ave e
Mattoon, IL 61938

Central Safe
339 Magie Ave
Fairfield, OH 45014

Centralia Sewer
1439 N. Elm St.
Centralia, IL 62801

City of Centralia
P.O. Box 569
Centralia, IL 62801

Century Signs Inc
2029 Hollister Whitney Pkwy
Quincy, IL 62305

CenturyLink
P.O. Box 91155
Seattle, WA 98111

Champaign -ST
102 N. Neil Street
Champaign, IL 61820

Champaign County PHD
201 W Kenyon Road
Champaign, IL 61820

Champaign Heating
PO Box 694
Champaign, IL 61824

Champaign-Urbana Public Health Dept
201 W Kenyon Road
Champaign, IL 61820

Champion Lock
11935 Perrin Beitel Rd.
San Antonio, TX 78217

Champion Plumbing
3495 State Route 45 South
Mayfield, KY 42066

Chandler Electric
PO Box 4043
Campbellsville, KY 42719

Chandler Utilities
401 E. Lincoln Avenue
Chandler, IN 47610

Johnny Chapin
209 West Lincoln Circle
Kennett,, MO 63857

Chapman Heating
631 Countryside St
Clinton, IL 61727

Chapter 13 Trustee
P.O. Box 6003
Memphis, TN 38101-6003

Charles Lawn Service
122 Millville Ave
Hamilton, OH 45013

Charter Communications
12405 Powerscourt Dr. C/O Tax Dep.
St. Louis, MO 63131-3674

Village of Chatham
116 E. Mulberry Street
Chatham, IL 62629

Cheap Cuts
418 Lesueur Ave
Mankato, MN 56001

A Cheaper Locksmith
12342-A Shelbyville Rd
Louisville, KY 40243

Check Commerce
1375 N. Scottsdale Rd, Suite 400
Scottsdale, AZ 85257

Chefs Equipment
4921 Kennedy Ave
Alton, IA 51003

CherryRoad Media Inc
6 Upper Pond Road, 2nd Floor
Parsippany, NJ 07054

Chester Heating AC
3511 Dawnview Rd
Chester, IL 62233

City of Chester
1330 Swanwick
Chester, IL 62233

Chicago Street
1855 Sunset Dr.
Lincoln, IL 62656

Chicago Title
10 S. Lasalle Street, Ste 3100
Chicago, IL 60603

Childrens Maint
13204 Onion Creeek Dr
Manchaca, TX 78652

Chino Valley
PO Box 24
Chino Valley, AZ 86323

Chippewa County - PT
629 N Eleventh Street
Montevideo, MN 56265

Chowly
225 W Wacker Dr, Ste 550
Chicago, IL 60606

Christensen Construction
821 South 28th Street
Estherville, IA 51334

Charles Christian
1185 Lynnville Woodson Rd.
Jacksonville, IL 62650

Christians Sheet
2416 Hwy Blvd
Spencer, IA 51301

Christopher Snow Removal
17 Country Manor CT
Eagle Lake, MN 56024

Chrysler Capital
PO BOX 660647
Dallas, TX 75266

Chubb
510 Walnut Street
Philadelphia, PA 19106

Cidon Inc
8400 Golden Dr.
Newburgh, IN 47630

Cindy Cihak
1603 5th Avenue
Mankato, MN 56001

Cintas Corporation
P.O. Box 88005
Chicago, IL 60680-1005

Cintas Corporation No. 2
6800 Cintas Blvd
Cincinnati, OH 45262

Cintas Fire
P.O. Box 636525
Cincinnati, OH 45263-6525

Circuit Court
1 Courthouse Square, Suite 7
Fredericktown, MO 63645

Citation Fire
4319 Crittenden Drive
Louisville, KY 40209

Citizen Publishing
260 10th Street
Windom, MN 56101

Citizens Electric Co
1500 Rand Ave.
Perryville, MO 63775

City Light Gas and Water
303 S Anthony Street
Kennett, MO 63857

City Lighting
4307 Papin St
St. Louis, MO 63110

CJR - Lakeland

CKE Restaurants LLC
420 Montgomery Street
San Francisco, CA 94104

Clark and Riggs
1705 W Jefferson St
Louisville, KY 40203-1634

Clark County
300 Corporate Drive Suite 105
Jeffersonville, IN 47130

Clark Plumbing
1501 N. Highland Ave.
Champaign, IL 61821

City of Clarksville
Business Tax Office
Clarksville,, TN 37040

Classy Grass
2855 S Baltimore Ave
Decatur, IL 62521

Clay Arbuckle Electric, Inc.
341 West McClain Avenue (Hwy 56)
Scottsburg, IN 47170

Clay County
P.O. Box 1147
Spencer, IA 51301

Clay County
715 North 11th Street, Suite 303
Moorhead, MN 56560

Clean Cut Law Care CCLC
3747 Tuxhorn Road
Springfield, IL 62712

Clean Cut Lawn Care
3747 Tuxhorn Rd
Springfield, IL 62712

Clean Green Services
743 E 1700 North Rd
Monticello, IL 61856

Clean Streak
PO Box 461
Peru, IL 61354

Cleaner Q Inc
3031 Grand Ave 162
Billings, MT 59102

Clifton LarsonAllen
P.O. Box 829664
Philadelphia, PA 19182-9664

Climate Control KY
2706 S Dixie Hwy
Elizabethtown, KY 42701

Clinton County HD
930 A. Fairfax St.,
Carlyle, IL 62231

City of Clinton
P.O. Box 378
Clinton, IL 61727

William L Clinton
815 Hardin Avenue Apt 34
Jacksonville, IL 62650

CLP
PO Box 753
Arlington Heights, IL 60006-0753

CLP Corporation
4307 Papin St
St Louis, MO 63110

CMI
356 Industrial Road
Newport, TN 37821

CND Signs LLC
5213 Tucker Hill Ln
Cedar Creek, TX 78612

Coast to Coast
3180 East Outer Road N
Scott City, MO 63780

Coca Cola Bottling
2150 Coca Cola Lane
Rapid City, SD 57702

Coca Cola North America
PO BOX 101086
Atlanta, GA 30392-1086

Coca Cola Premium
4700 S. Lewis Blvd
Sioux City, IA 51106

Cole Electric
PO Box 190
Energy, IL 62933

Coles County Health Dept.
753 Windsor Rd
Charleston, IL 61920

Collard Heating
108 E. Walnut St
Herrin, IL 62948

Andrew S. Collins
3706 Bergdolt R.
Evansville, IN 47711

Colonial Life
P.O. Box 1365
Columbia, SC 29202-1365

Columbia Gas
PO Box 4629
Carol Stream, IL 60197-4629

Columbus City
90 West Broad St.
Columbus, OH 43215

Columbus Public HD
Columbus Public Health / Environmental H
240 Parsons Ave.
Columbus, OH 43215

City of Columbus
PO Box 182882
Columbus, OH 43218-2882

Comal County
P.O. Box 659480
San Antonio, TX 78265

Jason D. Combs
277 Starr Avenue
Hamilton, OH 45013

Comcast
PO Box 70219
Philadelphia, PA 19176-0219

Comcast Business
PO Box 70219
Philadelphia, PA 19176-0219

Comed
P.O. Box 6111
Carol Stream, IL 60197-6111

Commercal Door
1117 N. 8th St
Paducah, KY 42001

Commercial Elect.
3421 Hollenberg Dr.
Bridgeton, MO 63044

Commercial Refrig IL
2020 Prairie Ave
Mattoon, IL 61938

Commercial Refrigeration of KY
PO Box 1061
Campbellsville, KY 42719

Commercial Sewer Cleaning Co., Inc.
5838 South Harding Street
Indianapolis, IN 46217

Commercial Sign
P.O. Box 1593
Sioux City, IA 51102-1593

Commonwealth Roofing
1449 Hugh Ave
Louisville, KY 40213

Community Medical
1930 Bishop Lane Suite 1200
Louisville, KY 40218

Community Water
1501 S La Ca  ada Dr
Green Valley, AZ 85622-1600

Complete Ag Electric LLC
13835 N State Highway 1
Marshall, IL 62441

Complete Payment Rec
P.O. Box 30184
Tampa, FL 33630-3184

Concierge Administrative Benefits, LLC
300 SE Frank Phillips Blvd, Ste 200
Bartlesville,, OK 74003-3637

Cone's Repair Service In or Dan Cone Gou
2408 40TH AVENUE
MOLINE, IL 61265

Connected Electric
123 1st Ave SW
LeMars, IA 51031

Connecticut DRS
P.O. Box 5088
Hartford, CT 06102-5088

Conner Commercial
700 N Weinbach Ave. Ste 102
Evansville, IN 47711

Consolidated
P.O. Box 7001
Mattoon, IL 61938-7001

Constellation
15246 Collections Center Drive
Chicago, IL 60693-0152

The Continental
151 N. Franklin 15th FL
Chicago, IL 60606

ConverseNow
9390 Research Blvd, Kaleido II, Suite 42
Austin, TX 78759

Cook County - PTax
P.O. Box 805438
Chicago, IL 60680-4116

Cook County Clerk PT
Real Estate & Tax Services Division
118 N Clark St, Room 112
Chicago, IL 60602

Cook Excavating
16149 E Oakford Ave
Petersburg, IL 62675-6685

Cooks Locksmith
4614 Poplar Level Road
Louisville, KY 40213

Shelley Coon
117 E. High St Ste 103
Mount Vernon, OH 43050

Justin Cooney
172 North Friendship Rd Apt. C
Paducah, KY 42001

Miranda K Cooper
3730 Clarks River Rd
Paducah, KY 42003

Copesan Services
PO Box 8442
Carol Stream, IL 60197-8442

Copper Cottage
3905 4th Ave. W
Spencer, IA 51301

Corbin Lawncare
416 Gaddis Ridge Rd
Elk Horne, KY 42733

Corbin Lawncare LLC
100 Trade Ln
Campbellsville, KY 42718

Core Mechanical LLC
P.O. Box 132584
Spring, TX 77393

CoreLife Eatery F
33 Lewis Road
Binghamton, NY 13905

John Corke
408 Dona St
Sikeston, MO 63801

Cornbelt Signs LLC
780 W Ridlen Road
Macon, IL 62544

Cornman Plumbing
226 Spence Chapel Rd.
Mayfield, KY 42066

Coshocton City HD
Coshocton Public Health District
724 S. 7th St
Coshocton, OH 43812

Coshocton County
Courthouse Annex
Coshocton, OH 43812

Coshocton High School
1207 Cambridge Rd.
Coshocton, OH 43812

Coshocton Water
1100 Walnut Street
Coshocton, OH 43812-1746

Cosmo Models Inc
808 Lyndon Lane Suite 211
Louisville, KY 40222

Lance Cotner
928 West Cape Rock Drive
Cape Girardeau, MO 63701

Cottonwood County
900 3rd Avenue
Windom, MN 56101

City of Cottonwood
111 N Main St
Cottonwood, AZ 86326

Country Way Nursery
411 Ethel Ave
Park Hills, MO 63601

Countryside HD
201 13th St S
Benson, MN 56215

County Collector -ML
#1 Barton Square, suite 303
Jackson, MO 63755

County Collector PT
1776 E Washington Street
Urbana, IL 61802

County Sheriff
Matt Hillbrecht
52 Judicial Dr
Benton, KY 42025

Cove Creek Plumbing
3152 Parkway STE 13, #323
Pigeon Forge, TN 37863

Cox
P.O. Box 53249
Phoenix, AZ 85072-3249

Gregory M Cox Jr
16298 SR 16
Conesville, OH 43811

Cox Landscaping LLC
204 E. Park Street
Yorkville, IL 60560

Coxs Lawn and Veget
16298 SR 16
Conesville, OH 43811

CPS
10671 Techwood Cir
Cincinnati, OH 45242

CPS Energy
PO Box 2678
San Antonio, TX 78289-0001

Craig Plumbing
2051 Holly Ave
Lake Havasu City, AZ 86403

Craine
1344 N 7th. St
Murphysboro, IL 62966

Crawford County
1520 Isaac Beal Rd
Bucyrus, OH 44820

Crazy Beards Ground
55 N 2600 E. Rd
Rankin, IL 60960

CRC Broadcasting C
8145 E. Evans Road Suite #8
Scottsdale, AZ 85260

Credence Resource
P. O. Box 2238
souhgate, MI 48195-4238

Creekpaum Electric
1132 W North St.
Perryville, MO 63775

Cress Refrigeration
214 Budd Street
Fairmont, MN 56031

Braden Crockett
451 Marine Ave
Manhattan Beach, CA 90266

Crown
PO Box 532297
Atlanta, GA 30353

Crown Electric Inc
4255 Meredith Rd P.O. BOX 8104
Paducah, KY 42002

Jose Cruz Marcial
140- Valley Meadow
Cibolo, TX 78108

CS Patient Education
320 Osprey Court
Wexford, PA 15090

CSI Group North Inc
8455 E. 590 Rd.
Catoosa, OK 74015

CSI Ins and Backflow
8834 Silent Oaks
San Antonio, TX 78250

CST of Chicago
1225 Carnegie St
Rolling Meadows, IL 60008

CTI III, LLC
P.O. Box 67
Folsom, CA 95763

Culligan Cadiz KY Clarksville
PO BOX 359
Cadiz, KY 42211

Culligan Iowa
15 W 17TH St
Spencer, IA 51301

Culligan Jackson
212 2nd St.
Jackson, MN 56143

Culligan Le Mars
1021 Holton Drive
Le Mars, IA 51031

Culligan of Champaig
106 S. Country Fair Drive Suite A
Champaign, IL 61821

Culligan of Dover
809 Boulevard St
Dover, OH 44622

Culligan of Seymour
Bruce Inc
1263 W. Tipton Street PO Box 964
Seymour, IN 47274

Culligan Seymour
P.O. Box 964
Seymour, IN 47274

Culligan Sioux City
PO Box 3686
Sioux City, IA 51102-3686

Culligan Sioux Cnty
312 8th St SE
Orange, IA 51041

Culligan Storm Lake
PO Box 279
Storm Lake, IA 50588

Culligan Water Mont.
110 West Freemont Street
Owatonna, MN 55060

Cundiff Home Impro.
507 W. Meyer St.
Thomasboro, IL 61878

Curb Design
3310 14th St NW
West Fargo, ND 58078

Curts Lock
1102 Main Avenue
Fargo, ND 58103-1755

Curts Lock and Key
3111 E. La Palma Ave.
Anaheim, CA 92806

Rose Curts
13380 Tollgate Rd
Pickerington, OH 43147

Custom Cut Fabrication, LLC
2021 State Hwy PP
Jackson, MO 63755

Custom Graphic Inc
2501 3rd Av N
Fargo, ND 58102

Custome Sign
5344 Wann Road
Newburgh, IN 47630

A Cut Above
4702 S. Chestnut St.
Lufkin, TX 75901

Cut N Edge Lawn
4204 Bobtown
Garland, TX 75043

Cut Rite Lawncare
15110 Silver Maple Ct
Memphis, IN 47143

Chloe G Cutler
311 East Wright Street
Sullivan, IL 61951

Cutter Flight
2802 E. Old Tower Rd.
Phoenix, AZ 85034

Cutters Lawn Care
3477 N. 600 W.
Jasper, IN 47546

CUTTING EDGE LAWN CARE, LLC
3112 Saint Ann St.
Owensboro, KY 42303

Cutting Edge Lawncare
185 Timber Ridge Ln
Jonesboro, IL 62952

CWLP
300 S. 7th Street (corner of 7th and Mon
Springfield, IL 62757

D and A Lawn Service
1467 540th St.
Wood Lake, MN 56297

D and J Landscape
25920 W. Black Rd
Shorewood, IL 60404

D L Plumbing
1001 8th St SE
Orange City, IA 51041

D.R Roofing
1112 S 2nd St
Union City, TN 38261

Dakota County
1601 Broadway Street PO Box 863
Dakota City, NE 68731

Dakota Gasket LLC
1212 5th Ave NE
2
West Fargo, ND 58078

Dakotas Window
PO Box 2654
Rapid City, SD 57709

Dale Corbin Electric
216 Southside Avenue
Campbellsville, KY 42718

Dales Restaurant S
15457 Buckskin Lane
Dexter, MO 63841

Dallas County
P.O. Box 139066
Dallas, TX 75313-9066

City of Dallas
City Hall, 2D South
Dallas, TX 75277

Dan Heise Plumbing
201S Jefferson St PO Box 405
Litchfield, IL 62056

Daniel and Sons
105 Hilltop Lane
Marion, IL 62959

Danny Tucker Locksmith
P.O. Box 234
Paris, TN 38242

Dans Key And Lock
1749 Independence STE F
Cape Girardeau, MO 63701

Danville Sanitary District
PO Box 81
Danville, IL 61834-0081

City of Danville
17 W. Main
Danville, IL 61832

Dark Electric Inc
4102 Collen Dr. Ste F
Champaign, IL 61822

Darrells Glass
423 South 16th Street
Paducah, KY 42003

Dauenhauer Plumbing
3416 Robards Court
Louisville, KY 40218

Dave Maintenance
7016 U.S. Highway 67
Beardstown, IL 62618

Daves Glass Co.
3201 Business Hwy 75 North
Sioux City, IA 51105

Daves Plumbing
6095 Hwy 7SE
Maynard, MN 56260

David Enterprises
3600 Broadway Ave
Evansville, IN 47712

Davidson County
700 2nd Ave South, Suite 101
Nashville,, TN 37210

Daviess County
212 St. Ann Street
Owensboro, KY 42303

Davis Electirc
5975 Old US Hwy 45
Paducah, KY 42003

Davis Electric
134 S. Liberty St
Rushville, IL 62681

Davis Glass Co
2105 Bessie Street
Cape Girardeau, MO 63701

Davis Locksmith
7272 Martz Paulin Rd
Carlisle, OH 45005

LaReco Davis
579 S. Martin Luther King Jr
Decatur, IL 62521

Day Plumbing
1410 E. Blue Earth Avenue
Fairmont, MN 56031

Day Plumbing Heating & Cooling
1410 East Blue Earth Ave.
Fairmont, MN 56031

DBA Malco Electric
10908 W Hwy 290
Austin, TX 78737

dba R.J. Publication
PO Box 1692
Helotes, Tx 78023

DBA Smothers
117 E. 22nd St.
Benton, KY 42025

DC Plumbing
2701 Coleman Crider Rd
Princeton, KY 42445

DD Fitness
25 Carlinville Plaza
Carlinville, IL 62626

De Kruif Disposal
1200 15th Street
Sheldon, IA 51201

City of Decatur
P.O. Box 2578
Decatur, IL 62525-2578

DeCota Electrical
925 South Main
Sikeston, MO 63801

DeerCreek-Standford
Attn: DeLisa Richards
1312-B E. Broadway
Campbellsville, KY 42718

Deig Bros Lumber
2804 A Street, P.O. 6429
Evansville, IN 47712

Willard F. Delaney
1414 Cullen Avenue
Bucyrus, OH 44820

State of Delaware
PO Box 5509
Binghamton, NY 13902-5509

Delphi
3550 Hyland Avenue
Costa Mesa, CA 92626

Deluxe
PO Box 4656
Carol Stream, IL 60197-4656

Den Ray Marketing
139 S. Conalco Dr.
Jackson, TN 38301

Brandon L. Dennis
204c Harmsen Circle
Chester, IL 62233

Dent Doctor
11210 Bluegrass PKWY
Louisville, KY 40299

City of Denton
P.O. Box 660150
Dallas, TX 75266-0150

Department of the Treasury Internal Reve
Department of the Treasury
Internal Revenue Service
Ogden, UT 08420-1009

Dereks Snow Removal
141 Lochhead Dr
Chester, IL 62233

DES UI TAX
PO Box 6028, Mail Drop 5881
Phoenix, AZ 85005-6028

Design Team Sign Co
255 Old Morris Chapel Road
Adamsville, TN 38310

Dewar Electric Inc
724 East Blue Earth Avenue
Fairmont, MN 56031

DeWitt-Piatt HD
5924 Revere Road
PO Box 518
Clinton, IL 61727

DG Excavating Inc
2324 Co. Rd 30
Marshall, MN 00055-6258

Dick Hayes Construction
1001 N. West St.
Jacksonville, IL 62650

Dicks Welding Inc
121 16th St PO Box 93
Windom, MN 56101

Dickson County
Court Square, P O Box 220
Charlotte, TN 37036

City of Dickson
City Tax Collector
Dickson,, TN 37055

Direct Energy
P.O. Box 660749
Dallas, TX 75266

DirectTV
P.O. Box 5006
Carol Stream, IL 60197-5006

Discount Electronics
1011 W. Anderson Lane
Austin, TX 78757

Dish
9601 S. Meridian Blvd.
City Englewood, CO 80112

Emily F Ditmars
1395 Whetstone St.
Bucyrus, OH 44820

Division Maintenance
3513 Solutions Center
Chicago, IL 60677-3005

Natasha Dixon
2959 Normandy Rd 4
Springfield, IL 62702

Dixons Heating
301 W Athens Blacktop
Athens, IL 62613

DMCD INC
2317 East Malone Ave
Sikeston, MO 63801

DMI Manufacturing
7177 Industrial Park Blvd
Mentor, OH 44060

DNS Sign
790 Chamberlain
Beaumont, TX 77707

Collin Dodig
503 Ivy Street
West Frankfort, IL 62896

Dolan and Murphy
765 Orchard Avenue
Aurora, IL 60506

Dominion Energy
P.O. Box 26785
Richmond, VA 26785

Don Hulvey Plumbing
1523 State Route 54 East
Clinton, IL 61727

Josh M Donovan
1520 Savannah Drive
Madisonville, KY 42431

Door Equipment
2518 Data Dr.
Louisville, KY 40299

Brenda K Dosedel
702 E 2nd St
Fairmont, MN 56031

Double Diamond LLC
504 Cherry Bottom Rd
Gahanna, OH 43230

Double R. Fence
1550 Cave Rd.
Campbellsville, KY 42718

City of Douglas
425 10th Street
Douglas, AZ 85607

Larry Douglass
PO Box 74
Schertz, TX 78154

Dougs Lawn and Gard
801 4th Ave. S.W.
Sleepy Eye, MN 56085

Dougs Lock and Key
211 A. North MarketSt.
Marion, IL 62959

Dover Phila
VACH Inc
133 W 3rd Street
Dover, OH 44622

Down To Earth
125 S. Elm St
Paxton, IL 60957

Doyle Plumbing
225 North West Street, PO Box 842
Jacksonville, IL 62651

DR Garage Door Miami
1037 College Ave
Columbus, Oh 43209

Dr Locksmith AR
1037 College Ave
Columbus, OH 43209

Dr P M Corp
Attn: Parivash Mazhari
103 Avalon Court SubDiv WoodMount
Canton, GA 30115

Drain Pro
P.O. Box 348
Estherville, IA 51334

Drain Specialists
PO Box 4682
Sioux City, IA 51104

Dreamscapes Ohio Ltd
3025 Westwick Rd.
Columbus, OH 43232

Charles Drude dba Bott's Locksmith
204 East Main
Danville, IL 61832

City of Du Quoin
P.O. Box 466
Du Quoin, IL 62832

Vijay K. Dua
2008 W Alluvial Avenue
Fresno, CA 93711

Dubois County
1 Courthouse Square, Room 105
Jasper, IN 47546

Dubois County Health Dept
1187 S. St. Charles Street
Jasper, IN 47546

Duininck Inc
408 6th St., PO BOX 208
Prinsburg, MN 56281

Duitsman
8 S. 5th Street
Estherville, IA 51334

Duke Energy
P.O. Box 1090
Charlotte, NC 28201-1326

DUMAC
19 Corporate Circle
East Syracuse, NY 13057

Malerri R Dunbar
1032 Madison 9277
Fredericktown, MO 63645

Brandi N Duncan
100 N. Green Street
Henderson, KY 42420

Frederick R. Dunham
PO BOX 471
Pinckneyville, IL 62274

Dunklin County-PPT
P.O. Box 445
Kennett, MO 63857

DuroLast Inc
525 Morley Drive
Saginaw, MI 48601

Dutch Enterprises
P.O. Box 438
Jackson, MO 63755-0438

DV Pro Cleaning Ser
11468 Marketplace Dr. N 600-114
Champlin, MN 55316

Randy Dyck
114200 Hundertmark Road Apt 102
Chaska, MN 55318

Dyersburg Glass & Overhead Door Co.
501 W Market St
Dyersburg, TN 38024

Dynamic HVAC
8095 Goodrich SW
Navarre, OH 44662

E and M Heating
P.O. Box 183
Sebree, KY 42455

E La Carte LLC
985 Industrial Rd Suite 205
San Carlos, CA 94070

Tommy Eagleson
4033 Bell Road
Newburgh, IN 47630

Melissa J. Easley
1610 Loch Lomond Drive
Murray, KY 42071

East Central IL
809 E. Perkins Rd.
Urbana, IL 61802

East Central Ohio
339 Oxford St.
Dover, OH 44622

ECHH Mowing LLC
4307 N. 8Th Ave.
Litchfield, IL 62056

Ecolab
PO Box 100512
Pasadena, CA 91189-0512

Ecolab EcoSure
26397 Network Place
Chicago, IL 60673-1263

Ecolab Food Safety
24198 Network Place
Chicago, IL 60673-1241

Ecolab Inc CH
P.O. Box 70343
Chicago, IL 60673-0343

Ecolab NY
P.O. Box 32027
New York, NY 10087

Ecolab Pest
26252 Network Place
Chicago, IL 60673-1262

EcoWater Marshall
PO BOX 97
Marshall, MN 56258

Ecowater Systems
1204 South Broadway Street
New Ulm, MN 56073

ECS
510 Sibley St
Mankato, MN 56001

Edgar County
502 Shaw Avenue
Paris, IL 61944

Edgewater Glass Co.
324 S. Plaza Way
Cape Girardeau, MO 63703

Eds Plumbing Inc
4303 Sweet Gum Lane
Lousville, KY 40245

Edwards Plumbing
8835 E Noland Rd
Pekin, IN 47165

David Edwards
2203 Walnut St
Murphysboro, IL 62966

Michelle N Edwards
810 dubuque st
Sioux, IA 51105

EF Operating LLC
10499 W Bradford Rd Suite 102
Littleton, CO 80127

Egizii Electric Inc
3009 Singer Ave
Springfield, IL 62703

Egyptian Health Dept
Attn: Environmental Health
1412 US 45 North
Eldorado, IL 62930

Eichenauer Services
PO BOX 778968
Chicago, IL 60677-8968

Briana Eidson
1112 Hopley Ave
Bucyrus, OH 44820

Summer M Eidson
431 E. Mansfield Stree
Bucyrus, OH 44820

EJs Plumbing Inc
3255 N. Jefferson Lake Rd.
Madison, IN 47250

City of el Dorado
903 Fourth St
El Dorado, IL 62930

Elavon
SDS-12-2253
Minneapolis, MN 55486-2253

Electrical Service C
P.O. Box 976
Decatur, IL 62525

Electrical Specialti
1550 Langham Road
Beaumont, TX 77707

Element Services
107 E. Spruce Street
Chatham, IL 62629

Elite Business
13700 Stowe Drive
Poway, CA 92064

Elite Business Ventures, LLC
13700 Stowe Dr
Poway, CA 92064

Elite Drain
1104 Lincoln Ave NE
Watertown, SD 57201

Elite HVAC
207 Corporate Drive
Elizabethtown, KY 42701

Elite Masonry LLC
517 W. Stephenson St
Petersburg, IL 62675

Elite Mechanical Systems
2155 1st Ave N
Windom, MN 56101

Elizabethtown Lawn
88 Watson Lane
Cecilia, KY 42724

Elizabethtown Water & Gas
200 West Dixie Avenue
Elizabethtown, KY 42702

City of Elizabethtown
Director of Finance / Attn: Restaurant T
PO Box 550
Elizabethtown, KY 42702-0550

Elkhoen Mirror
745 McVey Rd
Elhorn, KY 42733

Elliott Maintenance
PO BOX 654
Paris, TN 38242

City of Eloy
624 N. Main St.
Eloy, AZ 85231

Cory Embree
95 Churchill Dr.
Chatham, IL 62629

Shawn Emerson
1592 Hillcrest Ave
Obetz, OH 43207

EMG
PO Box 74007289
Chicago, IL 60674-7289

Emmet County
PO Box 55
Estherville, IA 51334

End Zone Athletics
1111 W. Carrier Pkwy Suite 100
Grand Prairie, TX 75050

Endres Window Cleaning, Inc.
265 22nd Street SE
Owatonna, MN 55060

Energy Impact LLC
444 N. Madisn Avenuev
Greenwood, IN 46142

Energy Saving Solutions
3840 N Taylor Ave
Decatur, IL 62526

Jason Enfield
504 2nd Ave. NW
West Fargo, ND 58078

Entercom Comm
PO Box 74079
Cleveland, OH 44194

Entergy
PO BOX 8104
Baton Rouge, LA 70891-8104

Epcor Utl
PO Box 37782
Boone, IA 50037-0782

Karl E Erickson
3819 W Main
Fargo, ND 58103

Esther Lawn Service
1850 Pierce St.
Beaumont, TX 77703

Estherville Area
620 1st Avenue
South Estherville, IA 51334

Estherville Comm
339 1st Ave NE, PO Box 200
Sioux City, IA 51250

Estherville Paint
109 South 6th Street
Estherville, IN 51334

Estherville Rodeo Committee
1855 Highway 4
Estherville, IA 51334

City of Estherville
2 North 7th Street
P.O. Box 417
Estherville, IA 51334-0417

Euthenics
PO Box 72324
Roselle, IL 60172-0324

James Evans
324 La Cresta Heights Road
El Cajon, CA 92021

James H. Evans
324 La Cresta Heights Road
El Cajon, CA 92021

Evansville Water
P.O. Box 19
Evansville, IN 47740-0001

Evergreen Irrigation
5600 Haunz Lane
Louisville, KY 40241

Everyday Investments LLC
14301 N 87th St
Scottsdale, AZ 85260

Extreme Cleaning
603 24th Ave SE
Mandan, ND 58554

F.D Pierce Company
917 Ulrich Ave.
Louisville, KY 40219

Facilities Management, LLC
PO Box 713621
Chicago, IL 60677-0428

Fairmont Fire System
P.O. Box 16332
Minneapolis, MN 55416

Fairmont Glass
1240 Lake Avenue
Fairmont, MN 56031

City of Fairmont
100 Downtown Plaza
Fairmont, MN 56031-1709

Falcon Restaurant Supply, Inc.
2700 E Ash St
Springfield, IL 62703

Family Lawn Care LLC
112 Forest Park Dr.
Herrin, IL 62948

Jessica Fanchier
410 E Sangamon St
Petersburg, IL 62675

Fargo Cass HD
1240 25th Street South
Fargo, ND 58103-2367

Fargo Glass
PO Box 3107
Fargo, ND 58108

City of Fargo
PO Box 1066
Fargo, ND 58107-1066

Farmers Market
PO Box 184
Sheldon, IA 51201

Fast Plumbing
6200 N. FM 973
Austin, TX 78424

FastSings
4108 N. Dowlen Rd.
Beaumont, TX 77706

FCPT Holdings
591 Redwood Highway Ste 3215
Mill Valley, CA 94941

FDS
1500 Old Country Road
Plainview, NY 11803

FedEx
P.O. BOX 672085
Dallas, TX 75267-2085

Bradley D Fein
14800 Old State Ct.
Evansville, IN 47725

A Fence Co
10506 Westfield PI
San Antonio, TX 78240

Fenix Insurance LLC
2115 8th ave
Helena, MT 59601-4839

Ferguson Computers
2896 US Hwy 44 East, Suite 3
Shepherdsville, KY 40165

Ferrellgas
PO Box 1003
Liberty, MO 64069

Fessler Carbonic Gas
2012 East Ovid Ave
Des Moines, IA 50313

Festivus Inc
3485 B Route 126
Oswego, IL 60543

FiberComm
1605 9th St
Sioux City, IA 51101

Michael Fichera
2116 Freeborn Way
Santa Rosa Valley, CA 93012

Fife Services LLC
9004 Emily Ct
Ravenna, OH 44266

FigCorp
702 E Osborn Rd Suite 100
Phoenix, AZ 85014

John Figlewicz
2938 Crownview Dr
Rancho Palos Verdes, CA 90275

Steven R Finley
5707 State Route 61
Mount Gilead, OH 43338

Finney Refrigeration
1102 2nd Street NE
Canton, OH 44704

FIP Master Funding
C/O Fundamental Income Properties, LLC A
2425 East Camelback Road, Suite 700
Phoenix, AZ 85016

FIP Master Funding I LLC
2425 E. Camelback Rd., Ste 700
Phoenix, AZ 85016

Fire King
PO Box 779108
Chicago, IL 60677-9108

First Insurance Funding
450 Skokie Blvd, Suite 1000
Northbrook, IL 60062-7917

Fish Window Cleaning
PO Box 1895
Rockwall, TX 75087

Five Star Roofing
1119 S State Road 3
Hartford City, IN 47348

FJ Enterprises LLC
143 Laurel Drive
Bardstown, KY 40004

Cheyenne R Flanagan
2625 Columbus St
Ottawa, IL 61350

FleetWash
PO BOX 36014
Newark, NJ 07188

Flentjes Plumbing
18251 Clark Road
Virden, IL 62690

John Flessner
103 Webster Court
Catlin, IL 61817

Flores Landscape
2709 Parkchester Dr.
Arlington, TX 76015

Flori Heating
1905 Rust Ave
Cape Girardeau, MO 63703

Floyd County - PTax
P.O. Box 3697
Evansville, IN 47736

Floyd County HD
1917 Bono Road
New Albany, IN 47150

The Flying Locksmith
635 W 7th St, #306
Cincinnati, OH 45203

FMS
PO Box 707600
Tulsa, OK 74170-7600

Ford Construction Co
2353 Highway 104 W.
Dyersburg, TN 38024

FORD COUNTY
336 E. State St.
Paxton, IL 60957

Ford County Health Dept
1500 W Ottawa
P.O. Box 9
Paxton, IL 60957

Fords Lawn Care
2564 Smith Ridge Road
Campbellsville, KY 42718

Forma-Kool
46880 Continental Drive
Chesterfield, MI 48047

Mark D. Fortune
226 Main Street
Coshocton, OH 43812

The Forum
PO Box 6100
Fargo, ND 58108-6100

Forward Tilt
6340 E Thomas Rd.
Scottsdale, AZ 85251

Fosters Locksmith
12750 Blackverry Hills Lane
Marion, IL 62959

Foty Lock And Safe
PO BOX 464
Fairmont, MN 56031

Fountain Hills Sanit
16941 E Pepperwood Circle
Fountain Hills, AZ 85268

Fourth Enterprises
PO Box 122097
Dallas, TX 75312-2097

Fowler Forrest
1205 US Highway 45 N.
Eldorado, IL 62930

Sarah Fowler
204 N Plum St.
Desoto, IL 62924

Fox Valley
2730 Pinnacle Drive
Elgin, IL 60124

Christian Franco dba CF Refrigeration L
1801 Pear Orchard Rd
Elizabethtown, KY 42701

Maggie Frank Anglin
1600 Harris School rd.
Rineyville, KY 40162

Franklin Outdoor
20092 Edison Circle
Clearwater, MN 55320

Landon Frans
1549 Eastview Dr.
Humboldt, TN 38343

City of Fredericktown
124 West Main Street
Fredericktown, MO 63645

James French Cassity
136 Ashberry Dr. Htp B.
Bardstown, KY 40004

Michelle French
Denton County
Denton, TX 76202

Friendly Dan
PO BOX 7451
Lufkin, TX 75902

FrigiTec Inc
13 W 24th St.
Spencer, IA 51301

Joe Froiland
1612 N Grand Ave
Spencer, IA 51301

Frontier
P.O. Box 740407
Cincinnati, OH 45274-0407

Frost Brown Todd LLC
P.O. Box 5716
Cincinnati, OH 45201-5716

Fryer Oil Equipment
35982 Eagle Way
Chicago, IL 60678-1359

Fulbright Excavating
738 N. US Hwy 51 S
Troy, TN 38260

Full Meals Technology Inc. DBA Loop AI
505 Montgomery St
11th Floor
San Francisco, CA 94111

Kikia Fullenwider
302 S Union St
Decatur, IL 62522

Fuller Paving
213 Riverside Dr
Moore, OK 73160

The Furniture Den
102 N. 6th Street
Petersburg, IL 62675

Further
3535 Blue Cross Road
Eagan, MN 55122

Futiva LLC
P.O. Box 40
Dahlgren, IL 62828-0040

Future Energy Solutions
600 N. Pine Island Road 330
Plantation, FL 33324

FW Plumbing and Heating
151 Industrial Park Road/ PO Box 1297
Benton, IL 62812

G C Multi-Service
1505 N. 8th St
Paducah, KY 42001

GAIC
301 E 4th Street 16NE
Cincinnati, OH 45202-4245

Ramon Galarza
1207 Palisades Dr.
Lewisville, TX 75067

Galaxy Glass and C
709 4th Street East
Horace, ND 58047

Gallatin City Hall
132 W Main Street, Room 111
Gallatin,, TN 37066

Galloway Electric
P.O. Box 12
Henderson, KY 42419

Galloway Plumbing
3230 Central Avenue
Paducah, KY 42001

GAMI INC
2400 N Cullen Ave
Evansville, IN 44715

Janice Gangawer RTA
Judson ISD Tax Assessor-Collector Tax Of
233 N Pecos-La Trinidad
San Antonio, TX 78207

Garbage Hauling
PO Box 667
Carroll, IA 51401

Luis Garcia
5827 NW Loop 410 Apt 1410
San Antonio, TX 78238

GardaWorld
LOCKB #233209
Chicago, IL 60689-5332

Alan Gardner
16586 State Highway 97
Petersburg, IL 62675

Garland Independent
P.O. BOX 461407
Garland, TX 75046-1407

City of Garland
PO Box 461508
Garland, TX 75046

Johnathan M Garvin
644 E Court St.
Apt 11
Paris, IL 61944

Jonathan M Garvin
644 E Court St
Apt 11
Paris, IL 61944

The Gary L Johnson Trust
Attn: Gary L. Johnson, Trustee
510 Myrtle Court
Solvang, CA 93463

Garys HandyMan
PO Box 9602
Paducah, KY 42003

Gasket Pro
PO Box 1092
Crestwood, KY 40014

Gaskets Unlimited
3001 McCall Dr.
Atlanta, GA 30340

GEC1
PO BOX 768
Murray, KY 42071

Geels Glass
620 16th St NE Suite #2
Sioux Center, IA 51250

General Parts
MI10 PO Box 9201
Minneapolis, MN 55480-9201

Gentry Inc
11405 North View Dr
Dexter, MO 63841

Jennifer L Gentry
213 East Main Street
Rochester, IL 62563

Gerdes Welding
1200 Jackson St
Beardstown, IL 62618

Get Plowed Snow Removal
303 West Main St.
Marshall, MN 56258

GFS - Dallas

GH Construction
333 Pope Bend South
Cedar Creek, TX 78612

Gibson County
P.O. Box 259
Trenton, TN 38382

Gibson County - Util
1300 N. Highway 45 Bypass
Trenton, TN 38382

Gibson County -LP
102 N College St
Trenton, TN 38382

Town of Gila Bend
P.O. Box A
Gila Bend, AZ 85337

Town of Gilbert
PO Box 52653
Phoenix, Az 08507-2265

Gilkey Lawn Care
12168 Marion Rd.
Princeton, KY 42445

Gill Hauling
3 Waterway Square Place, Suite 110
The Woodlands, TX 77380

Alyssa Gintz
782 South Wooster Ave
Strasburg, OH 44680

GK Browne Electric LLC
228 S. Chicago Street
Lincoln, IL 62656

Glass Doctor Central
3471 Mathers Rd.
Springfield, IL 62711

Glass Doctor Columbu
P.O. BOX 603098
Cleveland, OH 44103

Glass Doctor Harrisb
PO Box 1441
Vienna, IL 62995

Glass Doctor Louisvl
PO Box 32307
Louisville, KY 40213

Glass Doctor of Eli
1612-1 N. Dixie Blvd
Radcliff, KY 40160

Glass Dr Nashville
2150 Utopia Avenue
Nashville, TN 37211

Jake Glass
5 Hilanoa Dr
Metropolis, IL 92960

GlasShoppers 2
800 S. Wilson Rd.
Radcliff, KY 40160

City of Glendale
P.O. Box 800
Glendale, AZ 85311-0800

Glenns Commercial
4012 Bishop Lane
Lousville, KY, Ky 40218

Global Legal Law
322 Encinitas Blvd., Suite 200
Encinitas, CA 92024

Global Media Group
30252 Tomas Suite 200
Rancho St Margarita, CA 92688

City of Globe
150 N. Pine Street
Globe, AZ 85501

Go Green Image
385 S Lemon Avenue Suite E229
Walnut, CA 91789

Goemaats Lawn Care
521 W. Sloan St.
Harrisburg, IL 62946

Goeppner Lawn Care
3985 W 11005
Huntingburg, IN 47542

GoFoodService
11206 Ampere Ct.
Louisville, KY 40299

Gold Crest Electric
1655 S. 23rd Street
Beaumont, TX 77707

Gold Medal Lawn Care LLC
7403 Downs Rd
Paducah, KY 42003

Yulanda Gooden
306 West Harrison St
Kennett, MO 63857

Goodrich Construction, Inc.
1700 3rd Ave
Makato, MN 56001

City of Goodyear
P.O. Box 5100
Goodyear, AZ 85338-0900

Keith O Gordon
25 Benton Birmingham Road Lot 41
Benton, KY 42025

Got Junk
14080 Nacogdoches Road #579
San Antonio, TX 78247

Graber Roofing
8280 E Hwy 60
Irvington, KY 40146

Graber Roofing Const
8280 E. Hwy 60
Irvington, KY 40146

Gregory D. Graham
594 State Highway 267
Murrayville, IL 62668

Zoe Graham
1710 Westridge Rd
New Ulm, MN 56073

Grand Canyon
795 E. Tropicana Ave.
Las Vegas, NV 89119

Granite
Client ID #311
Boston, MA 02298-3119

Granite Falls Cham
676 Prentice Street
Granite Falls, MN 56241

City of Granite Falls
641 Prentice Street
Granite Falls, MN 56241

Grant County - PT
210 East 5th Avenue
Milbank, SD 57252

Grant County Review
PO Box 390
Milbank, SD 57252

James Grant
8522 Broadway St, Suite 209
San Antonio, TX 78217

Graphic Detail Inc
936 Greenbriar Pkwy
Kent, OH 44240

Graven Electric
13 E. Jefferson
Sullivan, IL 61951

Graves County Clerk
Devonda Wilford
101 East South Street, Suite 2
Mayfield, KY 42066

Graves County Fiscal
1102 Paris Road, Suite 2
Mayfield, KY 42066

Graves County Health Dept
416 Central Avenue
Mayfield, KY 42066

Graves County Sherif
101 East County Sheriff
Mayfield, KY 42066

Graves County Treasurer
1102 Paris Road, Suite 2
Mayfield, KY 42066

Gray Companies
205 Western Avenue NW
Faribault, MN 55021

Gray Ice Higdon, PLLC
3939 Shelbyville Rd
STE 201
Louisville, KY 40207

Ellen M Gray
2001 Fenton Street
Hamilton, OH 45011

Garrett David Gray
415 West 2nd South Street
Carlinville, IL 62626

GreaseBusters
9462 Brownsboro Rd. #145
Louisville, KY 40241

Great Plains Natural
PO Box 7608
Boise, ID 83707-1608

Greater
4568 West Pine Boulevard
Saint Louis, MO 63108

Greater Round Lake
409 W. Nippersink
Round Lake, IL 60073

Green River District
P.O. Box 309
Owensboro, KY 42302

Green Works Lawn and Landscape Maintenan
304 N. Westgate Avenue
Jacksonville, IL 62650

Greenberg Traurig
PO Box 936769
Atlanta, GA 31193-6769

Greene Plumbing
313 W Highway
Alta, IA 51002

GreenWorks Lawn & Landscape Maintenance
304 N. Westgate Avenue
Jacksonville, IL 62650

Greer Neon Company
325. West Broadway
Mayfield, KY 42066

Fred L. Greer
356 E. Court St.
Jacksonville, IL 62650

Greiner Landscaping
326 East Deshler Ave
Columbus, OH 43206

Griffin Plumbing
1712 Locust St.
Eldorado, IL 62930

Demarius D Griffin
1207 9th Street North
Moorhead, MN 56560

Leroy L Griffin
111 North Longworth Avenue
Louisville, KY 40212

Greg Grinter
7621 State Route 143
Edwardsville, IL 62025

Alani Grosvenor
804 South Martha Street
Sioux City, IA 51106

Group Resources
PO BOX 649
Memphis, TN 38101

GSM Plumbing
1500 N. Front Street
New Ulm, MN 56073

Guaranteed Electric
53936 208th Lane
Mankato, MN 56001

Gudorf Plumbing
1280 3rd Ave
Jasper, IN 47546

Eric Allen Guebert
4205 State Route 159
Red Bud, IL 62278

GUGGENHEIM RETAIL
330 MADISON AVENUE, 18TH FLOOR
NEW YORK, NY 10017

Edward Guidotti
625 Spruce Av.,
South San Francisco, CA 94080-2751

Adam Guinup
7095 cowbird rd
Pinckneyville, IL 62274

Gurley and Sons
1540 Old Hwy 51 N
Anna, IL 62906

Guy Roofing Inc.
201 Jones Rd
Spartanburg, SC 29307

H H Sutton Plumbing
923 Fourth St
Eldorado, IL 62930

H R Boyd Inc
7727 Finch Street
Spring Grove, IL 60081

H.D. Lawn Care
6719 Howe Rd.
Middletown, OH 45042

Dennis Haarsma
P.O Box 85581
Sioux Falls, SD 57118

Hacker Pluming
414 Commercial
Cape Girardeau, MO 63703

Haley E George
1736 E. Central ave.
Estherville, IA 51334

Yvonne Haley
215 Havenwood Drive
Round Lake, IL 60073

Robert E. Hall
504th 1023 CR 1525 E.
Sullivan, IL 61951

Hallsdale Powell
PO Box 71449
Knoxville, TN 37938-1449

Hamilton Parker
1865 Leonard Ave
Columbus, OH 43219

City of Hamilton
345 High St
Hamilton, OH 45011

Hammerman Hultgren
3101 North Central, Suite 500
Phoenix, AZ 85012

Hammonds Lawn Care
PO Box 1052
Herrin, IL 62948

Hanson Enterprises Inc.
PO Box 32
Watertown, SD 57201

Hanson Plumbing
1018 3rd. Avenue
Mountain Lake, MN 56159

Hansons Plumbing
101 E 5th St
Spencer, IA 51301

Harbor Foods
3901 Hogum Bay Rd NE
Lacey, WA 98516

Hard 1005 Mineral Wells Avenue LLC
55 Oceana Dr East Unit PH3C
Brooklyn, NY 11235

Hardee's Licensing - Champaign
c/o Jones, McKnight & Edmonson, P.C.
PO Box 8179
Conyers, GA 30013

Hardee's Licensing - Fargo
c/o Jones, McKnight & Edmonson, P.C.
PO Box 8179
Conyers, GA 30013

Hardee's Licensing - Louisville
c/o Jones, McKnight & Edmonson, P.C.
PO Box 8179
Conyers, GA 30013

Hardee's Licensing - Minneapolis
c/o Jones, McKnight & Edmonson, P.C.
PO Box 8179
Conyers, GA 30013

Hardee's Licensing - Nashville
c/o Jones, McKnight & Edmonson, P.C.
PO Box 8179
Conyers, GA 30013

Hardee's Licensing - Paducah
c/o Jones, McKnight & Edmonson, P.C.
PO Box 8179
Conyers, GA 30013

Hardee's Licensing - Sioux City
c/o Jones, McKnight & Edmonson, P.C.
PO Box 8179
Conyers, GA 30013

Hardee's Licensing - Sioux Falls
c/o Jones, McKnight & Edmonson, P.C.
PO Box 8179
Conyers, GA 30013

Hardee's Licensing - St. Louis
c/o Jones, McKnight & Edmonson, P.C.
PO Box 8179
Conyers, GA 30013

Hardee's Licensing -Evansville
c/o Jones, McKnight & Edmonson, P.C.
PO Box 8179
Conyers, GA 30013

Hardee's Restaurants LLC
6700 Tower Cir Ste 1000
Franklin, TN 37067-1490

Hardees Restaurants
6700 Tower Circle, Suite 1000
Franklin, TN 37067

Hardees Spring LLC
Attn: Yongwood Calvin Lee
516 N. Irving Blvd
Los Angeles, CA 90004

HardeeScott LLC
6200 Wild Heron Way
College Grove, TN 37046

Hardin County
150 N. Provident Way, Suite 101
Elizabethtown, KY 42701

Hardin County
P.O. Box 568
Elizabethtown, KY 42702

Hardin County Clerk
P.O. Box 1030
Elizabethtown, KY 42702-1030

Hardin County Income Tax
PO Box 479
Elizabethtown, KY 42702

Hardin County Treasurer
Director of Finance
150 N Provident Way, Suite 320
Elizabethtown, KY 42702

Hardin County Water
360 Ring Rd.
Elizabethtown, KY 42701

Joshua W Harlin
1116 Broadway Ave Apt 1
Mattoon, IL 61938

Harmony Glass Inc
P.O. Box 13017
Springfield, IL 62791

Harris and Sons
PO Box 146
Caterville, IL 62918

Harris and Sons P
PO Box 146
Carterville, IL 62918

Romone D Harris
920 Patriot Drive Apt114
Mankato, MN 56001

City of Harrisburg
110 E Locust
Harrisburg, IL 62946

Roger Harrison
331 North Main Street
Sangamon, IL 62629

Dave Harry Locksmith
116 E University Avenue
Champaign, IL 61820

Robert L Hart IV
817 Stanley Ave.
Evansville, IN 47711

Joseph W Hart
621 South 12th St
Herrin, IL 62948

Hartley Law PLLC
4350 Brownsboro Road Suite 110
Louisville, KY 40207

Hathaway Inc.
177 N. 18th Street
Coshocton, OH 43812

Hawbecker Repair Ser
4011 Briar Hollow
San Antonio, TX 78247-2723

Hawk Equipment
7955 46th Ave S
Seattle, WA 98118

Hawk-I Electric
114 Prairie Rd
Storm Lake, IA 50588

Dearl Hawkins
570 Deerfield Road
Walnut Hill, IL 62893

Hayes Contracting
P.O. Box 34113
Louisville, KY 40232-4113

Hayes Lawn Service
1108 Pollard Plaza
Sikeston, MO 63801

Haynes and Boone
P.O. Box 841399
Dallas, TX 75284-1399

Hays County - HD
P.O. Box 1006
San Marcos, TX 78667

Hays Couty Tax
Luanne Caraway, Tax Assesor/Colector
San Marcos, TX 78666-5620

HC SERVICES IN
6212 US Hwy 6 #148
Portage, IN 46368

HCCC
111 West Dixie Avenue
Elizabethtown, KY 42701

HCKE
P.O. Box 841237
Los Angeles, CA 90084-1237

HCKE - Advertising
420 Montgomery Street
San Francisco, CA 94104

HCKE - POS
420 Montgomery street
San Francisco, CA 94104

HCKE - Royalty
420 Montgomery Street
San Francisco, CA 94104

HCWD 1
1400 Rogersville Rd.
Radcliff, KY 40160

Health Equity
15 W Scenic Pointe Dr #100
Draper, UT 84020

Health Street
2417 Third Ave, Suite 813
Bronx, NY 10451

Healthy Water Solutions LLC
103 W Main St.
Madella, MN 56062

Hearst Media
115 N. Michigan Ave
Big Rapids, MI 49307

Heartland Payment System LLC
Global Payments Inc
PO Box 936565
Atlanta, GA 31193-6565

Heartland Ref
1157 Madison 257
Fredericktown, MO 63645

Heartland Regional
3333 W. Deyoung St
Marion, IL 62959-5884

Matt Heath
330 Oak St
Clements, MN 56224

Heavy Haulin Inc
429 West Prairie Avenue
Decatur, IL 62522

HED Inc
P.O. Box 841236
Los Angeles, CA 90084-4736

Hedge to Edge
1213 Raymond Rd,
Monticello, IL 61856

Hedgemasters LLC
4724 Chokecherry CT
West Fargo, ND 58078

Margaret S Hedlund
910 Gordon Dr.
Sioux City, IA 51101

Helget Gas Products
P.O. Box 30197
Omaha, NE 68103-1297

Helix Creative
PO Box 1036
Murray, KY 42071

Helm Services LLC
3814 7th Street Rd.
Louisville, KY 40216

Jeff Helton
104 B Haley Court
Bardstown, KY 40004

Henderson County She
20 N Main Street
Henderson, KY 42420

City of Henderson
P.O. Box 716
Henderson, KY 42419

Henle Printing Co
601 Jewert ST
Marshall, MN 56258

Kevin Henne
564-B Megan Dr.
Decatur, IL 62522

James M. Henninger
1844 Lakeshore Dr
Madisonville, KY 42431

Henry County
P.O. Box 776
Paris, TN 38242-0776

Henrys Plumbing
4080 Vincent Station Drive
Owensboro, KY 42303

City of Herrin
300 N. Park
Herrin, IL 62948

Herrmann Signs
12436 E. Lakewood Dr.
Mt Vernon, IL 62864

Herron Family Trust
Paul Herron, Trustee
1627 Parvenu Ln
Fallbrook, CA 92028

Paul T Herron
Trustees of the Herron Family
1627 Parvenu Ln
Fallbrook, CA 92028

Hiemstra Lawn
P.O. Box 163
Orange City, IA 51041

High Value Signs
8409 Sterling St. Suite B
Irving, TX 75063

Hill Company
2401 Kings Cross Ct.,
Lou, KY 40272

Brad Hillard
946 Bradfordsville rd.
Campbellsville, KY 42718

Hillards Plumbing
206 E. Main Street
Danville, IL 61832

Hiller Plumbing LLC
915 Murfreesboro Pike
Nashville, TN 37217

Hillers Sheet Metal
150 N Oak St
Hillsboro, IL 62049

Hilliard and Son
905 N. Crawford St.
West Frankfort, IL 62896

Hillsboro Electric C
119 Church St
Hillsboro, IL 62049

City of Hillsboro
P.O. Box 556
Hillsboro, IL 62049-0556

Hilscher-Clarke Elec
519 4th Street N.W.
Canton, OH 44703

Brian Hines
325 Wilbur East prairie
East Prairie, MO 63845

Manny Hirschel
425 Fairgate Road
Sacramento, CA 95825

Hislope Backhoe
862 E. Old Route 47
Monticello, IL 61856

HM Electronics Inc
2848 Whiptail Loop
Carlsbad, CA 92010

HNAF
P.O. Box 60183
Charlotte, NC 28260

Hoards Custom Signs
640 East Center Street
Madisonville, KY 42431

Hobart Service
PO BOX 2517
Carol Stream, IL 60132-2517

River M Hobbs
762 Second Street
Jasper, IN 47546

Austin T Hoekstra
325 Murphy Street
Murphysboro, IL 62966

City of Holbrook
P.O. Box 970
Holbrook, AZ 86025

Holland and Knight
524 Grand Regency BLVD
Brandon, FL 33510

Kylie M Holland
209 North Cherry St.
Centralia, IL 62801

Keri Hollinrak
803 1st Ave. N
Estherville, IA 51334

Holmes Lock and Safe
P.O. BOX 1346
Spencer, IA 51301

Holt Lawn Care
400 W 10th St
Metropolis, IL 62960

Home Heating
701 28th St. S.
Fargo, ND 58103

HomeTeam Pest
1341 W Mockingbird Lane Suite #850W
Dallas, TX 75247

Hometown Heating
P.O. Box 806
Eddyville, KY 42038

Hometown Sanitation
1041 3rd. Avenue
Windom, MN 56101

Honoring Arizonas Veterans
6501 E. Grenway Parkway #103-235
Scottsdale, Az 85254

Hopkins County
P. O. Box 690
Madisonville, KY 42431

James R Hornbuckle
601 S 4th
Murray, KY 42071

Hortons Lockshop Inc
900 Coldwater Rd
Murray, KY 42071

Hot Blast
PO Box 782231
San Antonio, TX 78278

Houck Outdoor
1025 tomlyn Ave. Suite 100
St. Paul, MN 55126

Houston Plumbing
111 N. Market
Paxton, IL 60957

Howe Sanitation
PO Box 863
Spencer, IA 51301

Howies Lawn Care
920 Lafayette St.
Beardstown, IL 62618

HP Mechanical
7962 Old Route 13 west
Marion, IL 62959

HPW Holdings
20804 Annrita Ave
Torrance, CA 90503

Sandra Hrnyak
Dworkin & Maciariello
Chicago, IL 60602

HUB International
1525 Faraday Ave. Suite 150
Carlsbad, CA 92008

Hubbelltex Investmen
1017 Monarch Drive
Chatham, IL 62629

HueIng Inc.
427 6th Ave SE
Sioux Center, IA 51250

Hughes
11717 Exploration Lane
Germantown, MD 20876-2700

Jesse L Hughes
1415 Mctavish Drive
Clarksville, IN 47129

Human Services of Fa
115 West First Street
Fairmont, MN 56031

Humboldt Utilities
207 South 13th Ave
Humboldt, TN 38343

City of Humboldt
1201 Main Street
Humboldt, TN 38343

Hunt Plumbing/ Drain
825 N. Minnesota Ave
St. Peter, MN 56082

Husk Signs
1115 Indy Court
Evansville, IN 47725

ICS
P.O. Box 5
Endicott, NY 13761

ID Experts
PO Box 671391
Dallas, TX 75267-1391

ID Signs and Service
3555 Ogden Road
Springfield, IL 62711

IDOT District 6
126 East Ash Street
Springfield, IL 62704

iHeartMedia Entertainment Inc
20880 Stone Oak Pkwy
San Antonio, TX 78258-7460

IHFA
4919 Lamar Avenue
Mission, KS 66202

Ike Land Management
630 E 1200 North Rd
Onarga, IL 60955

IL American Water
P.O. Box 3027
Milwaukee, WI 53201-3027

Illinois Dep of Revenue
PO BOX 19006
Springfield, IL 62794-9001

Illinois Dept of Transportation
Bureau of Operations
2300 S. Dirksen Parkway
Springfield, IL 62764

Illinois Office Fire
PO Box 3331
Springfield, IL 62708-3331

Illinois Times
1240 So. 6th St. PO Box 5256
Springfield, IL 62705

Illinois Valley Glass
3300 NE Adams St
Peoria, IL 61603

Illinois Valley Plumbing
403 Pearl St
Ottawa, IL 61350

IMG College
P.O. Box 843038
Kansas City, MO 64184-3038

Impressive Electric
3739 S. Dixie HWY
Middletown, OH 45005

Ims Plumbing, Heating, and Air Condition
300 Winter Drive
Granite Falls, MN 56241

IN Unclamed Property
35 South Park Blvd
Greenwood, IN 46143

Independence Hill
8015 Cleveland PL
Merrillville, IN 46410-4552

Independent Hardees
4919 Lamar Ave
Mission, KS 66202

Indiana American Water
Po Box 94551
Palatine, IL 60094-4551

Indiana Dep of Revenue
P.O. Box 1685
Indianapolis, IN 46206-1685

Indiana Logo Sign
PO Box 772631
Detroit, MI 48277-2631

Indigo Signworks
1622 Main Ave
Fargo, ND 58103

Infinisource Inc
PO Box 737
Coldwater, MI 49036-0889

Ingram and Ball
2412 Ring Road Suite 200
Elizabethtown, KY 42701

The Insulators LLC
320 Adams Ave NE
Madelia, MN 56062

Integrity Roofing
1020 Joe Clifton Dr.
Paducah, KY 42001

Interplan LLC
604 Courtland Street, Suite 100
Orlando, FL 32804

Interstate Telephone
312 4th St W
Clear Lake, SD 57226

Iowa Dept. of Inspections Appeals, & Lic
Attn. Food Safety Bureau
6200 Park AVE STE 100
Des Moines, IA 50321

Iowa DOR
1305 E Walnut St Fourth Floor, 0107
Des Moines, AI 50319

IOWA DOT
800 Lincoln Way
Ames, IA 50010

ISI Commercial
P.O. Box 654020
Dallas, TX 75265-4020

Andrew Ivankovich
3435 Dickason Ave, Apt 2315
Dallas, TX 75219

Ivitts Plumbing
925 North 9th Street
Paducah, KY 42001

J AND A TREE SERVICE
Columbus, OH 43235

J&H Mowing Service
2809 St. Hwy F
Jackson, MO 63755

J. Edward Real Estate
c/o James Stanek
718 E. St. Andrews Circle
Dakota Dunes, SD 57049

J. Edward Real State
C/O James Stanek
718 East St. Andrews Circle
Dakota Dunes, SD 57049

Jackson County HD
c/o Enviromental Health Division
PO Box 307
Murphysboro, IL 62966-0307

Jackson County Treasurer
Courthouse - 1st Floor
P.O. Box 43
Murphysboro, IL 62966-0430

Jackson Purchase Ene
P.O. Box 4030
Paducah, KY 42002-4030

City of Jackson
101 Court Street
Jackson, MO 63755

Jacksonville Insulat
2018 Southbrooke Rd
Jacksonville, IL 62650

City of Jacksonville
200 W. Douglas
Jacksonville, IL 62650

Jaden L White
2231 Farnsley Road
Louisville, KY 40216

Robert James DBA TJ's Lawn Care
238 Hartland Ave
Madisonville, KY 42431

James Excavating
504 State Highway H
Sikeston, MO 63801

Christopher James
321 W. Union
Virden, IL 62690

Jamies Landscaping
8408 Princeton Glendalr Road
West Chester, OH 45069

Jarboes Plumbing
1077 3rd Avenue SW
Carmel, IN 46032

Jareds Lawn Service
224 Meier Lake Dr.
Jackson, MO 63755

Jasper Municipal
610 Main Street
Jasper, IN 47546

JATN Holdings
12838 Francine Ct
Poway, CA 92064

JB Enterprises
3949 Normandy Drive
Owensboro, KY 42303

JC Heating Cooling
304 E. 1st
Gibson City, IL 60936

JC Mowing
4371 N. 2nd Street
Dubois, IN 47527

JC Roofing
717 W 16th St
South Sioux City, NE 68776

JCI Roofing Company
3721 CR. 2214
Caddo Mills, TX 75007

Jeff Mowing Service
916 Dewey Street
Eldorado, IL 62930

Jefferson C Treasure
300 E Main St.
Madison, IN 47250

Jefferson Co Clerk
527 West Jefferson Street, Room 100a
Louisville, KY 40202-2816

Jefferson County
P.O. Box 34570
Louisville, KY 40232-4570

Jeffersontown - BL
P.O. Box 991458
Louisville, KY 40269-1458

Jeffersontown - PT
P.O. Box 991457
Louisville, KY 40269-1457

City of Jeffersontown
Jeffersontown City Hall
10416 Watterson Trail
Jeffersontown, KY 40299

Jeffersonville Girls
4418 Hamburg Pike
Jeffersonville, IN 47130

Jeffersonville Waste
Po Box 1588
Jeffersonville, IN 47131-1588

City of Jeffersonville
500 Quartermaster Court, Suite 200
Jeffersonville, IN 47130

Jellema Construction
109 11th St.
Alton, IA 51003

Jennings County Health Dept
245 Norris Avenue
North Vernon, IN 47265

Jeremiahs Tree
259 East Monroe
Auburn, IL 62615

JES Restaurant Equip
2108 HWY 72 West
Greenwood, SC 29649

Jess Food Service
807 3rd Ave
Sheldon, IA 51201

Jetter Clean Inc
306 Terrace View West
Mankato, MN 56001

Jewett Roofing
1800 S. Elm Street
Greenville, IL 62246

JJ Welding Inc.
1114 W 4th Street
Mount Wernon, IN 47620

JLM Services
191 Ballpark Rd
Handisburg, KY 40143

JM AC Refrigeration
660 Oak Grove Rd
Benton, KY 42025

JMA Sign Lighting
226 Stillwater Drive
Hainesville, IL 60030

JMB Construction LLC
163 Maple Street
La Center, KY 42056

Joe Beard And Sons
5766 Prospect Drive
Newburgh, IN 47630

Joe Wood Mowing
19764 Ruthert St
Petersburg, IL 62675

John `Salama
800 King Arthur Drive
Springdale, AR 72762

Cheryl Johns
524 45th St S 111
Fargo, ND 58103

Johnson Controls US
Dept. CH 10320
Palatine, IL 60055-0320

Johnson's Plumbing
1840 Otsego Av.
Coshocton, OH 43812

Jennifer L Johnson
Po Box 27
Nebo, KY 42441

Jonah Development Co
4175 Amelia Branch Rd.
Batavia, OH 45103

Jones Plumbing
705 N. Main St.
Loami, IL 62661

Conchatta Jones
200 State Hwy H Apt 1
Sikeston, MO 63801

Kelsey N Jones
1147 Bond St 3
Austin, IN 47102

Jones, McKnight & Edmonson, PC
1429 Business Center Drive
Conyers, GA 30094

Jordan Plumbing
105 Redhawk Center
Eagle Lake, MN 56024

Joshs Landscape
111 Teton Ct.
Hebron, IN 46342

Joshun Landscape
996 E. College
Jacksonville, IL 62650

Joule Realty
12 Century Hill Drive, Ste 101
Latham, NY 12110

Journal Publications
431 S. Main St
Hillsboro, IL 62049

JP Lawn Care Service
37241 N. Fairview Ln.
Lake Ville, IL 60046

JP Plumbing
1800 N State St
New Ulm, MN 56073

JS Disposal
P.O Box 348
Clinton, IL 61727

Junebugs Lawn Care
PO Box 151
Huntington, TX 75949

Justin Mullins Construction LLC
259 Erni Ave.
New Albany, IN 47150

K and D Excavating
533 2300th Street
Hartsburg, IL 62643

K and K Services
750 8th Street
Charleston, IL 61920

Kandiyohi County
PO BOX 896
Willmar, MN 56201-0896

Kandiyohi-Renville C
2200 23 Street NE Suite 1080
Willmar, MN 56201

Kankakee County
192 N. East Avenue,
Kankakee, IL 60901

James Kaptena
200 E. Pennsylvania
Jacksonville, IL 62650

Kay Ecolab Filters
28812 Network Place
Chicago, IL 60673-1288

KB Services
4081 77th Ave SW
Montevideo, MN 56265

KDM
PO Box 632796
Cincinnati, OH 45263

KDOM
1450 North Hwy 60/71
Windom, MN 56101

Kearney and Tapella
PO Box 627
Mattoon, IL 61938

Keefe Mechanical Inc
745 Spyglass Hill Ct.
Elgin, IL 60123

Kellys Kutters
14840 476th Ave
milbank, SD 57252

Kendall County - HD
811 W John Street
Yorkville, IL 60560

Kendall County -PTax
111 West Fox Street
Yorkville, IL 60560

Kendall County Clerk
111 W. Fox St.,
Yorkville, IL 60560

Kennedy Plumbing Inc
109 W. Robinson St
Harrisburg, IL 62946

Kylie R Kennedy
319 W Blackburn Lot 7
Paris, IL 61944

Kens Heating
814 John Kolb Rd.
Lufkin, TX 75901

Kens Sanitation
PO Box 2127
Fargo, ND 58107-2127

Kentuckiana Electric
PO Box 19889
Louisville, KY 40259

Kentuckiana Specialt
1381 Driftwood Dr. NE
Corydon, IN 47112

Kentucky Department of Revenue
501 High Street
Frankfort, KY 40620-0021

Kentucky Logos
2129-C Commercial Drive
Frankfort, KY 40601

Kentucky Secretary of State
P.O. Box 1150
Frankfort, KY 40602-1150

Kentucky State
Department of HBC/Boilers
5 Mero St., 1st Floor
Frankfort, KY 40601

Dave Kerr Locksmith
6 Carol Court
New Albany, IN 47150

Key Benefits
P.O. Box 1843
Indianapolis, IN 46206-1843

Connie S Key
12684 Lake Benton Rd Lot 6
Benton, IL 62812

Kiess Electric Inc
1765 E. Mansfield Street
Bucyrus, OH 44820

Kietzman Lawn
537 S. Guthrie Street
Gibson City, IL 60936

Sammy J Kimbro
423 Lauring Road
Hazel, KY 42049

Kimes Lawncare
2660 Madison 203
Fredericktown, MO 63645

Nathan D. Kincaid
1505 Matthew Ct.
Lawrenceburg, KY 40342

Kinder Mechanical
904 E Poplar St.
Winslow, IN 42598

King And Sons
1189 Madison 209
Fredericktown, MO 63645

King Lar
2020 E. Olive Street
Decatur, IL 62526

City of Kingman
310 N. 4th Street
Kingman, AZ 86401

Kingston Plumbing
1311 Calvin Wilson Rd.
Hazel, KY 42049

Kingston Septic
Kingston and Son LLC
1311 Calvin Wilson Road
Hazel, KY 42049

Kinn Brothers
527 Whetstone Street
Bucyrus, OH 44820

KirchCorp
702 E. Osborn Rd. Suite 100
Phoenix, AZ 85014

Kirgan and Sons Inc
2100 Janvrin Dr
Maroa, IL 61756

Klassen Mechanical
P.O. Box 323
New Ulm, MN 50673-0323

Klosterman Baking Co
P.O. Box 712572
Cincinnati, OH 45271

KMHL Broadcasting Co
1414 East College Drive P.O. Box 61
Marshall, MN 56258

Knights Mechanical
4250 Leitchfield Road
Cecilia, KY 42724-9642

Knox County HD
11660 Upper Gilchrist Rd.,
Mt. Vernon, OH 43050

City of Knoxville
Business Tax Office
Knoxville,, TN 37901

Konica Spradling
319 W Blackburn St Lot 7
Paris, IL 61944

Koorsen Fire
2719 N. Arlington Ave.
Indianapolis, IN 46218

Eric M Korman
200 S Wooster Apt A
Strasburg, OH 44680

Kosmides Family Trust
919 Foothill Blvd
La Verne, CA 91750

Brook Kraushaar
1 Hazelcrest Ct
Jacksonville, IL 62650

Savannah Kruse-Craig
402 College Ave
Sikeston, MO 63801

KTP Custom
Po Box 807
MT Washington, KY 40047-0807

KU
Po Box 9001
Louisville, KY 40290-1964

Kulseth Lawn
1409 6th Ave N.
Windom, MN 56101

Kevin E Kutella
254 Spicer Avenue
Madisonville, KY 42431

KY Properties
Attn: William Byers
Newburgh, IN 47630

L and A Systems LLC
242 East Cottonwood St
Cottonwood, MN 56229

L and S Realty Inc
P.O. Box 1061
Mount Vernon, OH 43050

L and S Realty Inc.
PO Box 1061
Mt. Vernon, OH 43050

L.A Lawn Care
500 W. 9th St
Kennett, MO 63857

La Salle County PT
707 East Etna Road P.O. Box 1560
Ottawa, IL 61350

Laclede Gas
Drawer 2
St. Louis, MO 63171

Lacys Lock Smith
159 Old Humboldt Road
Jackson, TN 38305

Lake County - HD
2nd Floor - Business Office
3010 Grand Avenue
Waukegan, IL 60085-2331

Lake County Collect
18 N. County Street
Waukegan, IL 60085

Lake County Treasure
2293 North Main Street
Crown Point, IN 46307

Lake Cumberland - HD
45 Roberts St.
Somerset, KY 42501

Lakeland Lawn Care
P.O. Box 407
Harrisburg, IL 62946

Jackie Lakota
11005 Lower Mount Vernon Rd.
Evansville, IN 47712

Lambert Glass
7680 Dixie Hwy
Louisville, KY 40258

Jerry Landis
P.O. Box 1061
Mount Vernon, OH 43050

Landry Electrical
115 Magnolia Drive, Unit C
Forsyth, IL 62535

Lanes Mobile John
3133 Vanzora Rd.
Benton, KY 42025

Laneys Inc
55 S 27th St
Fargo, ND 58103

Lang Locks
PO Box 23
West Chester, OH 45071

Langels Plumbing
735 6th St. SW
Le Mars, IA 51031

Langford Service Company, Inc.
P.O. Box 405
Jackson, MO 63755

Rick Lanscape
101 S. Pacific
Cape Girardeau, Mo 63703

Larson Lawn Service
805 N. 5th Street
Petersburg, IL 62675

Larson Waste
1440 W Butledge Dr
Snowflake, AZ 85937

LaSalle County
707 East Etna Road
PO Box 1560
Ottawa, IL 61350

Last Call
620 South Gamble St
Shelby, OH 44875

Nicholas Laster
751 South Crockett Bend Rd
Rives, TN 38253

Laswell Electric Co.
PO Box 36504
Louisville, KY 40233

Lawler Fixture Co.
PO Box 1617
Sioux City, IA 51102

Lawn By Woods
PO Box 175
Union City, TN 38281

LawnMasters
124 Whithlock Rd
Puryear, TN 38251

Lawson & Son Pumping Service
PO BOX 12
Sullivan, IL 61951

Lawton Commercial
1444 N Central Expressway
Mckinney, TX 75070

LBGF LLC
8106 Timberjack Way
West Chester, OH 45069

Le Grand Window C
Po Box 757
Radcliff, KY 40159

City of Le Mars
40 Central Avenue SE
Le Mars, IA 51031

Ashley M Leach
241 Westlawn Drive
Hanover, IN 47243

Leanhart Plumbing
P.O. Box 58181
Louisville, KY 40268

Leasing Buyouts
NW7128
Minneapolis, MN 55485

Lees Lock Service
7654 South 850 West
Lexington, IN 47138-7338

Legacy 16 Electric
515 NW 2nd St
Evansville, IN 47708

Legacy Landscapes
123 Ashley Avenue
Campbellsville, KY 42718

Legacy Pro
13496 County Rd 442
Dexter, MO 63841

Dean Leith
410 Broadway
Lincoln, IL 62656

Leka Tree Service
13120 Old Route 36
Buffalo, IL 62515

LeLoux Diversified
2832 270th St
Hall, IA 51239

Lensing Wholesale
600 N. 6th Ave. PO Box 965
Evansville, IN 47710

Lents Lock
5000 N 100 E
Plainville, IN 47568

Jason W Lenzini
519 Wilson Ave
Centralia, IL 62801

City of Leon Valley
6400 El Verde Rd
Leon Valley, TX 78238-2399

Rick Leonard
PO Box 116
Sikeston, MO 63801

Lewellyns Sealcoting
8905 Highway 62
Charlestown, IN 47111

Lewis Advertising
1050 Country Club Rd.
Rocky Mount, NC 27804

LG&E
P.O. Box 9001960
Louisville, KY 40290-1960

LGE Utils
P.O. Box 9001960
Louisville, KY 40290-1960

Liberty Graphics
PO Box 696
Marion, IL 62959

Liberty Lawn Care
5822 State Route 13
Bellville, OH 44813

Liberty Utilities
2751 Nth High Street
Jackson, Mo 63755

Lieberman Tech
223 NW 2nd Street Suite 300
Evanville, IN 47708

Lightning Signs
205 S Broadway ST
New Philadelphia, OH 44663

Lime Energy Service
2401 East Katella Avenue, Suite 300
Anaheim, CA 92806

Lincoln Trail HD
P.O. Box 2609
Elizabethtown, KY 42702-2609

City of Lincoln
P.O. Box 509
700 Broadway St.
Lincoln, IL 62656

Lind Media
PO Box 5601
Manstield, OH 44901

Adriana M Lind
2000 State N
Fairmont, MN 56031

Craig Linne Sr
4882 Ridgely Avr
Springfield, IL 62707

Lionsgate Investment
333 W. Garvey Avenue, Suite 885
Monterey Park, CA 91755

Arvie L. Lipford
201 Fruitland Edison Rd.
Humboldt, TN 38343

Stanley E. Little
1407 H.C Mathis Drive
Paducah, KY 42001

Litton Enterprises
3305 W Commercial
Marion, IL 62959

Live Oak Fire Dep.
8001 Shin Oak Drive
Live Oak, TX 78233

City of Live Oak
Development Services 8001 Shin Oak Drive
Live Oak, TX 78233-2497

Lexie Lively
1105 Main Street
West Frankfort, IL 62896

Selinace M Llanes
217 school st rear 1 P.O. Box 41 Rear 1
Tuscarawas, OH 44682

Lloyd & McDaniel, PLC
PO Box 23200
Louisville, KY 40223

LMHT Associates
P.O Box 63416
Charlotte, NC 28263-3416

Local Dumpster
6100 Lake Forrest Drive Suite 505
Atlanta, GA 30328

Local Store Identity
4052 Del Rey Avenue #102
Los Angeles, CA 90292

Lock and Smith Inc
260 Village Dr.
Lumberton, TX 77657

The Lock Up Storage
755 Plainfield Rd
Willowbrook, IL 60527

Darrell D Locke
1820 N Miles St. Apt E2
Elizabethtown, KY 42701

Zaveion I Lockhart
3711 Dixie Highway
Louisville, KY 40216

Lockman Security
P.O. Box 979
Willmar, MN 56201-0979

Locksmith Services
64 E. Ford Harris Rd
Champaign, IL 61822

Logan County HD
109 Third Street, P.O. Box 508
Lincoln, IL 62656-0508

Logistics
2403 N 10 St. Ste. B
McAllen, TX 78501

Logsdon Electrical
7025 Kremer Rd
Evansville, IN 47720

Lohman Landscaping
623 W 9th St
Spencer, IA 51301

Lohman Lawncare
216 Ben St
Chester, IL 62233

Lomelino Sign
2122 E. Morton
Jacksonville, IL 62650

Lonestar Logos
3701 Bee Cave Rd. Suite 202
Austin, TX 78746

Long Lines Broadband
P.O. Box 38
Sergeant Bluff, IA 51054

Longnine Inc
PO Box 460
Springfield, IL 62705

The Loomis Company
850 N, Park Road
Wyomissing, PA 19610

Javier Lopez
818 S. Lexington St
Trenton, TN 38382

Louis and Son Cons
7660 Tram Rd
Beaumont, TX 77713

Louisville Bats LLC
401 E Main Street
Lousiville, KY 40202

Louisville Metro Gov
611 West Jefferson Street, 1st. Floor
Louisville, KY 40202

Louisville Metro OMB
P.O Box 34277
Louisville, KY 40232

Louisville Metro RC
P.O Box 35410
Louisville, KY 40232-5410

Louisville MSD
700 West Liberty Street
Louisville, KY 40203

Louisville Plumbing
5001 Bardstown Rd
Louisville, KY 40291

Louisville Water Com
550 South Third Street
Louisville, KY 40202

David L. Love
44100 U.S. Highway 36
Coshocton, OH 42812

Loves Travel - Trash
P.O. Box 26210
Oklahoma, OK 73126

LS Screening LLC
PO Box 222241
Dallas, TX 75222-2241

LSI Lighting
10000 Alliance road
Cincinnati, OH 45242

LUCAS SYSTEMS INC
123 GRACE DRIVE
EASLEY, SC 29640

Luck of the Irish
22065 Clinton Road
Paris, IL 61944

Lucre Group LLC
P.O. Box 6821
Evansville, IN 47719

City of Lufkin
Po Box 190
Lufkin, TX 75902

Lundy Heating Coolin
123 Elm Street
Perryville, MO 63775

Luther Collision & Glass
3215 33rd St SW
Fargo, ND 58104

Lyon County
607 West Main Street
Marshall, MN 56258

M and M Signs
160 Mohr Dr.
Mankato, MN 56001

M M sign Co
PO Box 938
Cape Girardeau, MO 63702

M.E.B. Systems Inc
142 Buckeye Street SW
Sugarcreek, OH 44681

Macon County - HD
1221 E. Condit Street
Decatur, IL 62521

Macoupin County
210 E Main
P.O. Box 2
Carlinville, IL 62626

Madison Athletic
743 Clifty Dr
Madison, IN 47250

Madison County
1 Court Square
Fredericktown, MO 63645

Madison Water Sewer
101 W Main St
Madison, IN 47250-3776

Madisonville - LP
Director of Finance
P.O. Box 1270
Madisonville, KY 42431

Madisonville - Utils
P.O. Box 710
Madisonville, KY 42431-0710

Madisonville -ST
Director of Finance
P.O. Box 1270
Madisonville, KY 42431

City of Madisonville
PO Box 705
Madisonville, KY 42431

Magical Marketing
5620 W. Mine Trail
Phoenix, Az 85083

Mahoney Environmental
37458 Eagle Way
Chicago, IL 60678-1374

Mankato
PO Box 3167
Mankato, MN 56002

City of Mankato
10 Civic Center Plaza
Mankato, MN 56002-3368

Michael Mann dba The Kentucky Locksman
15 Cr-1844
Columbia, KY 42728

Mitesh Maradia
2214 River Canyon Ln
Garland, TX 75041

MARC
PO Box 927
Columbus, NE 68601

Marco Technologies
PO Box 660831
Dallas, TX 75266-0831

Marcus Davis Lawn
262 Woodlawn Dr
Carlinville, IL 62626

The Margaret and D
72877 Dinah Shore Dr #103
Rancho Mirage, CA 92270

William P. Marino Jr
P.O. Box 992
New Philadelphia, OH 44663

Marion Glass
903 Halfway Rd
Marion, IL 62959

City of Marion
1102 Tower Square Plaza
Marion, IL 62959

Markitplace LLC
2853 Eisenhower St
Suite 126
Carrollton, TX 75007

Larry Marks
305 50th 4th Street
Marshall, MN 56258

Marmic
PO Box 1939
Lowell, AR 72745

Mars Pluming Heat
129 E Gallatin St
Vandalia, IL 62471

Marsh USA Inc
Lockbox740663
Los Angeles, CA 90074

Marshall County Health Dept
267 Slickback Road
Benton, KY 42025

Marshall County Sanitation
PO Box 432
Benton, KY 42025

Marshall Independent
508 W. Main PO Box 411
Marshall, MN 56258

Marshall Municipal Utilities
113 South Fourth Street
Marshall, MN 56258-1223

Nicholas Joseph Marshall
dba Ecowash Solutions, LLC
199 Three Acre Wood Lane
Hartford, KY 42347

Martin County - PT
201 Lake Ave. Ste 201
Fairmont, MN 56031-1852

Martin Outdoors LLC
440 Ojibway Ln.
Cape Girardeau, MO 63701

Dale Martin
106 Elm St
Zelgier, IL 62999

City of Maryville
410 W. Broadway Avenue
Maryville,, TN 37801

Master Electric
5500 Cottonwood Lane SE
Prior Lake, MN 55372

Jonathan Ryan Mathews
dba Mathews and Sons
8750 Palestine School Rd
West Paducah, KY 42086

Mathias Landscaping
191 Dublin Drive
Dover, OH 44622

Mats Repair
803 1St Ave North
Estherville, IA 51334

Mattex Service
402 S. Staley Road
Champaign, IL 61822

Matthews Real Estate
841 Apollo Street, Suite 150
El Segundo, CA 90245

City of Mattoon
208 N. 19th St
Mattoon, IL 61938

Matts Lawn Care
605 E. Lincoln St.
Monticello, IL 61856

Mayberry Janitorial
609 E. Cheatham St.
Union City, TN 38261

Mayes Window
402 S. 21st St.
Paducah, KY 42003

Mayfield Electric
301 East Broadway
Mayfield, KY 42066-2405

City of Mayfield
211 E. Broadway
Mayfield, KY 42066

Melissa J Mays
484 Hayden Pike
North Vernon, IN 47265

MB Heating Cooling
1555 West Jefferson
Springfield, IL 62702

MB2K LLC
2731 Amigo Drive
Lake Havasu City, AZ 86404

MBM - Denver

MBM - Elkhorn

MBM - Frankfort

MBM - LaGrange

MBM - Lakeland

MBM - Manteca

MBM - Mason City IA

MBM - Milwaukee

MBM - Phoenix

MBM - Portland

MBM - Rocky Mount

MBM - Salisbury

MBM - Taylorville

MC Glass and Key
1628 First Ave
Worthington, MN 56187

Joseph R McCann
P.O Box 80
Carterville, IL 62918

Thomas Dodd McClean
711 Good Hope Street
Cape Girardeau, MT 63703

McCormick Dist.
P.O. Box 847
Urbana, IL 61803

McCormick Service
PO Box 847
Urbana, IL 61803

Kenneth McCormick
137 South Hobson
Virden, IL 62690

Suzanne McCormick
137 S Hobson
Virden, IL 62690

McCracken County
301 S. 6th Street
Paducah, KY 42003

McCracken County Clerks Office
301 South 6th Street
PO Box 609
Paducah, KY 42002-0609

McCracken County Tax
PO Box 2658
Paducah, KY 42002-2658

Mike McDonald
109 East Columbus St
Sibley, IL 61773

Isaac McGee
1326 North Kankakee St.
Lincoln, IL 62656

Shaquille U McGee
1011 Ann St
Joliet, IL 60435

Tyresha B McGhee
105 Van Wyck Square
Carterville, IL 62918

Eric McGuire
4416 Malcolm Rd.
Louisville, KY 40216

David McIntire
7353 Ponderosa Rd
Du Quoin, IL 62832

Chelsea L McK'ee
419 East Charles
Bucyrus, OH 44820

McKinney Locksmith
105 1/2 N. Mantle Avenue
Elizabethtown, KY 42701

McLane Company, Inc
dba McLane Foodservice
4747 McLane Parkway
Temple, TX 76504

McLane Foodservice
474 McLane Pkwy
Temple, TX 76504

McLane Foodservice
2641 Meadobrook Road
Rocky Mount, NC 27801

McLane Foodservice Inc
2085 Midway Rd
Carrollton, TX 75006

Joshua L McLeod
4105 Southern Parkway
Louisville, KY 40214

McWilliams and Son
918 E. Denman Ave
Lufkin, TX 75901

MD Contracting
174 S. Harrison St.
Oswego, IL 60543

MDA
PO Box 7410354
Chicago, IL 60674-0354

Mears Electric
76 Pleasant View Drive
Slayton, MN 56172

Mediacom
PO Box 5744
Carol Stream, IL 60197-5744

Meek Brothers
2206 Narobi Pl.
Mesquite, TX 75149

Meijer
P.O Box 74008449
Chicago, IL 60674

Meiners Electrical
PO BOX 32333
Louisville, KY 40232

Melrose Park - LP
1000 N 25th Ave.
Melrose Park, IL 60160

Village of Melrose
P.O. Box 1506
Melrose Park, IL 60161-1506

Melvin Mills Roofing
1315 Madison 201
Fredericktown, MO 63645

Roger Melvin
905 Buchanan
Benton, IL 62812

Menard County Clerk
102 S. 7th St.,
Petersburg, IL 62675

Menard's
511 Menard Drive
Eau Claire, WI 54703

Menard's
Properties Division
5101 Menard Drive
Eau Claire, WI 54703

Merrill Services
852 County Rd 2550 North
Champaign, IL 61822

Town of Merrillville
ATTN: Vickie Bunnell
7820 Broadway,
Merrillville, IN 46410

City of Mesa AZ
PO Box 1878
Mesa, Az 85211-1878

City of Mesquite - Health Dept
PO Box 850137
Mesquite, TX 75185-0137

Mesquite Tax Fund
P.O. Box 850267
Mesquite, TX 75185-0267

City of Mesquite
P.O. Box 140786
Irving, TX 75014-0786

Messmer Mechanical
402 3rd Avenue
Jasper, IN 47546

MetLife
Dept LA 21296
Pasadena, CA 91185-1296

Metro Electric
931 Steuben St
Sioux City, IA 51101

Metro Water
PO Box 36870
Tucson, AZ 85704

City of Metropolis
106 W 5th St Rm 102
Metropolis, IL 62960

Meyer Capel
306 West Church Street
Champaign, IL 61820

Meyer Ice Machine
400 N Welch St
Hillsboro, IL 62049

Meyers Custom
422 W State St
Olean, KY 14760

Mid-South Mechanical
3922 Old Medina Rd
Medina, TN 38355

MidAmerican Energy
666 Grand Ave, Ste 2700
Des Moines, IA 50309

Midco
P.O. Box 5010
Sioux Falls, SD 57117-5010

Middletown HD
1 Donham Plaza
Middletown, OH 45042

City of Middletown
PO BOX 740402
Cincinnati, OH 45274-0402

Village of Midlothian
14801 S. Pulaski Rd.
Midlothian, IL 60445

Midwest Alarm Co Inc
2300 S Dakota Ave.
Sioux Falls, SD 57105

Midwest Electrical S
410 4th St NW
Sioux Center, IA 51250

Midwest Equipment Co
2511 Cassens Dr
Fenton, MO 63026

Midwest Grease
PO Box 319
Redwood Falls, MN 56283

Midwest Light
1249 Weber Loop Rd.
Farmington, MO 63640

Midwest Natural Gas
1652 West McClain Ave
Scottsburg, IN 47170

Midwest Ref
47780 451st Ave
Nicollet, MN 56074

Midwest Systems
PO Box 15033
Evansville, IN 47716

Midwest Trust Company
1220 Main Street, Suite 500
Vancouver, WA 98660

The Mier Family
6520 Crossway Drive
Pico Rivera, CA 90660

Mike Cors Electric
Box 55
Woodson, IL 62695

Mike Lawn Service
425 E. 5th St.
Storm Lake, IA 50588

Mikes Locksmith
704 North 5th Street
Union City, TN 38261

Milbank Area Chamber
1001 East 4th Avenua Suite 101
Milbank, SD 57252

Milbank Glass
103 E. 4th Ave.
Milbank, SD 57252

City Of Milbank
1001 E 4th Ave, Suite 301
Milbank, SD 57252

Miller HVAC
PO Box 268
Austin, IN 47102

Miller Lawn Care
727 TCB Blvd
Memphis, IN 47143

Miller Outdoor Servi
1049 Englewood Dr.
Rantoul, IL 61866

Miller Sanitation
718 Litchfield Ave SE
Willmar, MN 56201

Cameron Miller
530 W Woodlake Circle
Mt Washington, KY 40047

Gerald R Miller
510 Denby St
Carlinville, IL 62626

Jerry Miller
P.O. Box 11
Blue Grass, IA 52726

Nicholas Miller
415 W. 2nd South St
Carlinville, IL 62626

Milner Plumbing
2078 county Line Rd
Murrayville, IL 62668

Milnes Plumbing
2078 County Line Rd
Murrayville, IL 62668

Minnesota Department of Health
625 North Robert St
PO Box 64495
ST Paul, MN 55164-0495

Minnesota DOR
600 North Robert Street
St. Paul, MN 55101

Minnesota Energy
PO Box 3140
Milwaukee, WI 53201-3140

Minnesota Logos
7373 West 147th Street, #107
Apple Valley, MN 55124

Minnesota Revenue
Mail Station 1765
St. Paul, MN 55145-1765

Minnesota State C
128 Wigley Administration Center
Mankato, MN 56001

State of Minnesota
443 Lafayette Road N
MN 55155

Mirus Information
820 Gessner, Suite 1600
Houston, TX 77024

Missouri DOR
Taxation Bureau
301 W High St #330
Jefferson City, MO 65105-3300

Missouri DPS
Division of Fire Safety
Jefferson City, MO 65102

Mitchell Electric
717 N Derby Lane, Suite C
N Sioux City, SD 57049

Brandon L Mitchell
405 W. Tremont
Waverlt, IL 62670

Kevin H. Mitchell
405 W Trenton
Waverly, IL 62692

MJ Insurance Inc
PO Box 3430
Carmel, IN 46082-3430

MNH Technology and C
11545 Yuma Ln N
Maple Grove, MN 55369

Mold Inspections
62 Portwine Dr.
Roselle, IL 60172

Lyssa M Mollenhoff
2015 Orchard Street
Madison, IN 47250

Montes Electric Inc
205 George Street
Marshall, MN 56258

Montgomery County
1 Courthouse Square Room 101
Hillsboro, IL 62049

Monticello Utility
210 North Hamilton
Monticello, IL 61856

Jesse Moody
1785 LaMar Dr north
Mankato, MN 56003

Peyton J Moon
673 Elder Street Southeast
Calvert City, KY 42029

Michelle M Moore
51054 Ga Hwy 121 N
Metter, GA 30439

Moores Lawncare
203 Ridgeview St.
Danville, IL 61832

Moorhead Public
2nd Floor City Hall 500 Center Avenue
Moorhead, MN 56560

Morgan County - HD
345 W. State St.
Jacksonville, IL 62650

Morgan Distributing
3425 N 22nd St
Decatur, IL 62526

Morgan Lawn Care
2020 W County Rd 200 N
North Vernon, IN 47265

Morningside Plumbing
PO BOX 4547
Sioux City, IA 51103

Morones Analytics
625 SW Broadway. Suite 200
Portland, OR 97205

Morris Electric Co
3933 Produce Rd
Louisville, KY 40218

Steve Morthole
P.O. Box 845
Jacksonville, IL 62651

Malcolm M Mosley
701 kirkwood drive apt 5
Springfield, IL 62712

Samantha K Mosley
61 US Highway 68 West
Benton, KY 42025

Motschenbacher
117 SW Taylor Street, Suite 300
Portland, OR 97204-3029

Moultrie County HD
202 S. Main St.,
Sullivan, IL 61951

Mount Vernon
3 North Gay Street, Suite B
Mount Vernon, OH 43050

Mount Washington City Income Tax
P.O. Box 285
Mt. Washington, KY 40047

Mounts Electric
515 NW 2nd Street
Evansville, IN 47708

Mowing Plus
2165 Strawn Crossing Rd.
Jacksonville, IL 62650

Mr Appliance Poplar
12 Country Road 465
Poplar Bluff, MO 63901

MR Paving
P.O. Box 787
New Ulm, MN 56073

Mr. Appliance
1056 Minevah Rd
Lawrenceburg, KY 40342

Mr. Bs Lawn
231 West Vale Dr
Jackson, MO 63755

Mr. Sparkle Window
P.O. Box 10845
Fargo, ND 58106

MRC Plumbing
1389 Old Cadet Road
Bonne terre, MO 63628

MSI Electric
2650 Clover Dr.
Jackson, MO 63755

Mulligan Vent Cleani
PO Box 1352
Fort Dodge, IA 50501

Mullin Awning
4106 Morningside Ave.
Sioux City, IA 51106

City of Murfreesboro
Tax Department
Murfreesboro,, TN 37133-1139

Murphy Cordier
4647 N. 32nd Street Suite 150
Phoenix, AZ 85018

Ryan Murphy
4106 E Chambers
Phoenix, AZ 85040

City of Murphysboro
1101 Walnut st.
Murphysboro, IL 62966

Murray Constrcution
199 Cooper Road
Murray, KY 42071

Murray Electric
P.O. Box 1095
Murray, KY 42071-1095

Murray Municipal UT
Attn: Amy Svebakken
Murray, KY 42071

Murray Water Sys -LP
Pretreatment Department
200 Andrus Drive
Murray, KY 42071

City of Murray
500 Main St.
Murray, KY 42071

Muscular Dystrophy A
PO Box 7410354
Chicago, IL 60674-0354

Muskingum Window
2365 Three Towers Rd
Chandlersville, OH 43727

Mutual of Omaha
PO Box 2147
Omaha, NE 68103-2147

Muzak LLC
P.O. Box 71070
Charlotte, NC 28272-1070

My Campus Day
7542 North Shore Dr
Spicer, MN 56288

Myers Pest Control
1484 5th Ave. SE
Sioux Center, IA 51250

Jennifer L Myers
609 East Superior Street
Irvington, IL 62848

N. Wasserstrom
2300 Lockbourne Rd.
Columbus, OH 43207

Nalleys Lawn
2306 Glenview Ave.
Louisville, KY 40222-6156

Nary Trust
8758 Shoshone Avenue
Sherwood Forest, CA 91325-3121

Nashville Locksmith
119 Rifle Range Road
Old Hickory, TN 37138

National Autism Assocation
310 Maple Ave, Suite E1
Barrington, RI 02806

National C
P.O. Box 841461
Los Angeles, CA 90084-1461

National Corporate A
NCA Consultants Group
6510 125th Ave N STE 1001
Largo, FL 33773

National Corporate Account Services, Inc
6510 125th Ave N STE 1001
Largo, FL 33773

National Tax Credit
P.O. Box 466
Woodstock, GA 30188

Nationwide Glass
2705 1st St S
Willmar, MN 56201

Nationwide Pennant
7325 Reindeer Trail
San Antonio, TX 78238

Nebraska Department
PO Box 94757
Lincoln, NE 68509

Nebraska DOR
PO BOX 98934
Lincoln, NE 68509-8934

Nelbud Services
P.O. Box 809641
Chicago, IL 60680-8802

Nelmar
3100 rue des Batisseurs
Terrebonne, QC J6Y 0A2

Nelson County
210 Nelson County Plaza
Bardstown, KY 40004

Nelson County - LP
Occupational License
PO Box 578
Bardstown, KY 40004

Nelson County Occup
One Court Square
Bardstown, KY 40004

Nelson Electric Inc
859 Maple Ave / PO Box 293
Ortonville, MN 56278

Nelson Window
2921 Fiechtner Dr.
Fargo, ND 58103

New Albany Municipal
PO Box 909
New Albany, IN 47151

New Braunfels Utilit
Po Box 660
San Antonio, TX 78293-0660

City of New Braunfels
550 Landa Street
New Braunfels, TX 78130

New Madrid County
New Madrid County Collector
P.O. Box 249
New Madrid, MO 63869-0249

New Philadelphia Utitilities
Water Office
New Philadelphia, OH 44663

City of New Philadelphia
Attn Jami Bailey
150 East High Avenue, Ste. 102
New Philadelphia, OH 44663

New Ulm Glass Co.
1300 N. Front Street
New Ulm, MN 56073-1180

New Ulm Public Utilities
100 N Broadway
New Ulm, MN 56073

Town of Newburgh
P.O. Box 577
Newburgh, IN 47629

NGC/Red Hill Inc
1737 Red Hill Rd NW
Dover, Oh 44622

Nibbelink Lawn Svcs
1266 4th St NW
Sioux Center, IA 51250

Nicholas & Co Las Vegas
5670 Nicco Way
Las Vegas, NV 89115

Nicor Gas
Po Box 2020
Aurora, IL 60507-2020

Nolin Rural Electric
411 Ring Road
Elizabethtown, KY 42701-6767

Norcomm Public S
395 West Lake Street
Elmhurst, IL 60126

North Central Refrig
1027 Elizabeth Ave SE
Willmar, MN 56201-3730

North Dakota
600 E. Boulevard Ave. Dept. 127
Bismarck, ND 58505-0599

North Marshall W
96 Carroll Road
Benton, KY 42025

North Vernon Plain D
528 E O&M Ave PO Box 988
North Vernon, IN 47265

North Vernon Utilities
143 E Walnut
North Vernon, IN 47265

NorthStar Electric
21 Maple Heights Drive
Estherville, IA 51334

Northwestern Energy
11 E Park St
Butte, MT 05970-7001

Noteboom Electric
123 3rd. St NW
Orange City, IA 51041

Nozco
PO Box 142
New Ulm, MN 56073

NuCO2
2800 SE Market Place
Stuart, FL 34997

Nuttys Reasonable P
105 N. 3rd Street
Hartsburg, IL 62643

Nuvera
27 N Minnesota St
New Ulm, MN 56073

Nystrom Electric
1504 W. 3rd St
Sioux City, IA 51103

O'Brien County
155 S Hayes Ave
Primghar, IA 51245

O'Carra, Inc.
6221 Cairo Road
Paducah, KY 42001

O'Fallon Lawn Care
921 Robinhood Ln
Ottawa, IL 61350

O'Hagan LLC
ONE E. Wacker Dr, Suite 3400
Chicago, IL 60601

O.C. Sanitation
710 Ohio Ave SW
Orange City, IA 51041

Oakes Lawn Care
PO Box 1785
Willmar, MN 56201

Laura M Obertini
7133 Cowbird Rd.
Pinckneyville, IL 62274

Obion County Clerk
Business License
P.O. Box 188
Union City, TN 38281

Obion County Trustee
Ms. Tracey Westbrooks
Union City, TN 38281

Ocarra Inc
200 Golden Meadow Ln
Ledbetter, KY 42058

Off the Top Tree
1010 East Chapin St
Litchfield, IL 62056

The Office SFM
PO Box 3331
Springfield, IL 62708-3331

State of Ohio Bureau
P.O. Box 89492
Cleveland, OH 44101-6492

Ohio Department Tax
PO Box 182215
Columbus,, OH 43218-2215

Ohio Door and Sash
120 South St.
Galion, OH 44833

Ohio Logos
770 Harrison Dr.
Columbus, OH 43204

Ohio Mechanical Inc
PO Box 595
Grove City, OH 43123

Ohio Musicue Corp.
3420 Georgetown Rd. NE
Canton, OH 44704

Ohio Window Cleaning
PO Box 24039
Dayton, OH 45424

State of Ohio, Bureau of Workers' Compe
30 West Spring Street
Columbus, OH 43215-2256

Araujo Oliveira
423 South 16th Street
Danvillle, IL 61832

OLO
285 FULTON STREET, FLOOR 82
NEW YORK, NY 10007

Olsen Plumbing
325 S 1st ST P.O. Box 501
Montevideo, MN 56265

Olsen Welding
123 Flindt Dr.
Storm Lake, IA 50588

Olson Awning
118 9th St N.
Moorhead, MN 56560

Olympic Signs Inc
1130 N. Garfield Street
Lombard, IL 06014

Omega Waste
P.O. Box 495
Corning, CA 96021

Omnitronix Corp
349 Roma Jean PKWY
Streamwood, IL 60107

One Source Electric
8 Bel Air Dr
Sikeston, MO 63801

One Test West, LLC
7777 N Central Ave
Phoenix, AZ 85020

Optec Display
1700 S de Soto Place
Ontario, CA 91761

Orange City Chamber
509 8th St SE
Orange City, IA 51041

Orange City Municipal Utilities
PO Box 406
Orange City, IA 51041

Orange County
Orange County Tax Assessor-Collector
Orange, TX 77631-1568

Orange County - HD
C/O Enviromental Health Department & Cod
Orange, TX 77630

Orange County Electr
2904 Garrison Lane
Orange, TX 77630

Origer Lawn Service
603 Nth 5th St
Estherville, IA 51334

Alex Orman
732 North Main Street
Perryville, MO 63775

Oro Valley Water Ut
11000 N. La Ca  ada Drive
Oro Valley, AZ 85737

Town of Oro Valley
Business Licensing
Oro Valley, AZ 85737

ORTTS Plumbing
2305 Archie Ortts Rd.
Princeton, KY 42445

Village of Oswego
Village Clerk
100 Parkers Mill
Oswego, IL 60543

City of Ottawa
828 East Norris Dr.
Ottawa, IL 61350

Ottertail Power
PO Box 2002
Fergus Fails, MN 56538-2002

Outfront
PO Box 33074
Newark, NJ 07188

Richard Outlaw
427 E Sangamon
Rantoul, IL 61866

City of Owensboro
2070 Tamarack Road
Owensboro, KY 42302-0806

P & D Sign, Inc.
1708 4th St
Peru, IL 61354

Pack A Drum
862 Hawksbill "IS Drive
Satellite, FL 32937

Paducah Heating
627 Park Ave P O Box 2908
Paducah, KY 42002

Paducah Mechanical
P.O. Box 2909
Paducah, KY 42002-2909

Paducah Power System
PO Box 180
Paducah, KY 42002-0180

Paducah Water
1800 N. 8th Street
Paducah, KY 42001

City of Paducah
City of Paducah Finance Department
P.O. Box 9001241
Louisville, KY 40290-1241

Paducah-McCracken
916 Kentucky Avenue
Paducah, KY 42003

Angel D Page
91 Downtown Plaza
Fairmont, MN 56031

Jennifer L Paisley
83100 Wood White Road
Tippecanoe, OH 44699

Pal Media
1187 Coast Village Road, # 497
Santa Barbara, CA 93108

Pan-O-Gold Baking Company
444 E. St Germain St
St Cloud, MN 56302

Pandora CloudCover
PO Box 735153
Chicago, IL 60673-5153

Paradox Inc
DEPT 0188
Dallas, TX 75312-0188

Parham Refrigeration
44 Humboldt Hwy
Trenton, TN 38382

Paris Gas
215 W Wood Street
Paris, TN 38242

City of Paris
City Business Office
Paris, TN 38242

Derrell Parker
1211 Pollack Ave.
Danville, IL 61832

Hugh Parker
4582 Crain Rd
Kenton, TN 38233

Parks Plumbing
2264 Shiloh Rd
Eldorado, IL 62930

Parks Services Inc.
1850 W. Rock Springs Rd.
Decatur, IL 62521

Jenna Parks
219 2nd Ave West 13
West Fargo, ND 58078

Partech
Po Box 536257
Pittsburg, PA 15253

Partner Engineering
2154 Torrance Boulevard, Suite 200
Torrance, CA 90501

Judson Partridge
522 W. Main St
Ottawa, IL 61350

Parts Town LLC
1200 Greenbriar Dr
Addison, IL 60101

Pauls Electric
P.O. Box 302
New Ulm, MN 56073

City of Paxton
PO Box 59
Paxton, IL 60957

Paylocity
Dept #2007
Carol Stream, IL 60188

Payne Electrical
P.O. Box 152324
Lufkin, TX 75915

Landon W Payne
859 Church Avenue
Jasper, IN 47546

PB2 Companies
PO Box 2076
Roger, AR 72757

PDHD
P.O. Box 2357
Paducah, KY 42002-2357

PDI Software Inc
4001 Central Pointe Parkway, Building 20
Temple, TX 76504

Samantha D Peace
9101 Nebo Rd
Nebo, KY 42441

Pearl Management
201 W Flynn Lane
Phoenix, AZ 85013

Pennyrile Dist - HD
PO BOX 770
Eddyville, KY 42038

Penske
2675 Morgantown Road, PO Box 1321
Reading, PA 19603-1321

Peoria Sports
16101 N. 83rd Ave
Peoria, Az 85382

City of Peoria
8401 W. Monroe St
Peoria, AZ 85345

Perdue Brandon PPT
500 E. Border St., Suite 640
Arlington, TX 76010

Perfect Pipes LLC
1220 8th Ave SE
Sioux Center, IA 51250

Perfection HVAC
525 S. Barker Ave
Evansville, IN 47712

Perfection Lawn & Landscape, LLC
260 Spartan Dr.
Greenville, KY 42345

Perfection Painting
3818 E. Coronado St.
Anaheim, CA 92807

Performance Exterior
2400 Arnoldtown Woods Rd.
Louisville, KY 40214

Performance Service
P.O. 1061
White House, TN 37188

Perry County Collect
321 N. Main St., Suite 4
Perryville, MO 63775-1372

Perry County HD
P.O. Box 49
907 South Main Street
Pinckneyville, IL 62274

Perrys Locksmith
1820 Marion Ave
Mattoon, IL 61938

City of Perryville
215 N. West Street
Perryville, MO 63775-1327

Peterman Heating
Po Box 591
Dover, OH 44622

Peterman Plumbing
525 W 15th St PO Box 278
P.O. Box 278
Dover, OH 44622

Peters Electric
210 South Main Street
Elizabethtown, KY 42701

City of Petersburg
P.O. Box 287
Petersburg, IL 62675

Talan R Peterson
4212 4th Street West
West Fargo, ND 58078

Petes General Contracting
132 N Bolton
Sparta, IL 62286

Candra Pettus
652 Hodge St
Madisonville, KY 42431

PFG - McKinney

Pfingston Concrete
8421 Yellowstone Dr
Evansville, IN 47720

Dylan R Phelps
209 Wilson Avenue
Earlington, KY 42410

Phoenix Arena -Utils
201 E. Jefferson 4th Flr Accounting
Phoenix, AZ 85004

Phoenix S Charities
PO Box 1369
Phoenix, Az 85001

City of Phoenix
PO Box 29100
Phoenix, AZ 85038-9100

Pic A Loc
153 Valley St
Paducah, KY 42003

Pierce Incorporated
211 48th Avenue SW
Moorhead, MN 56560-6747

Daviah Pierce
PO Box 228
Cairo, IL 62914

City of Pigeon Forge
3221 Rena Street
Pigeon Forge, TN 37863

Samuel Pigue
527 East Third Street
Trenton, TN 38382

PikePass
PO Box 248935
Oklahoma City, OK 73124-8935

City of Pinehurst
2497 Martin Luther King Jr. Drive
Orange, TX 77630

PIP Indiana
11711 North Pennsylvania Street Suite 10
Carmel, IN 46032

Pip Printing
11711 N. Pennsylvania St #107
Camel, IN 46032

Pitney Bowes
PO BOX 371896
Pittsburgh, PA 15250-7896

Pixler Electric
2601 Hwy. Blvd.
Spencer, IA 51301

PJJAM ENTERPRISES INC.
1824 Berry Blvd
Louisville, KY 40215

PJS Farms Inc
33879 220th St.
Le Mars, IA 51031

Village of Plainfield
24401 W. Lockport St
Plainfield, IL 60544

PlanSource Benefits
101 S. Garland Avenue Suite 203
Orlando, FL 32801

PLS Group Inc
800 Jorie Blvd Suite 200
Oak Brook, IL 60523

Plumb Unique INC
PO Box 1751
Forney, TX 75126

Plumbing Solutions
10472 Huey Rd.
Sparta, IL 62286

Plunketts Pest Control
40 NE 52nd Way
Fridley, MN 55421

Plymouth County
215 4th Ave SE
Le Mars, IA 51031

Pogback Real Estate
Attn: Daniel Neary
4045 Sheridan Ave 428
Miami Beach, FL 33140

Polestar Benefits
412 Jefferson Parkway Suite 202
Lake Oswego, Or 97035

Polsinelli PC
900 W 48th Place Suite 900
Kansas City, MO 64112

Pon Farr
122 Rosecrans Street, Suite 32
San Diego, CA 92106

Pon Farr
c/o Steven G. Matchinske
1220 Rosecrans St., Ste 320
San Diego, CA 92106

Pop A Lock of Lex
739 Millpond Road
Lexington, KY 40514

POS Remarketing
1059 N. Old Rand Rd
Wauconda, IL 60084

Justin Potts
1940 Strawberry Lane
Raleigh, IL 62977

Power Of Community
PO Box 1
Johnson City, TX 78636-0001

Power Solutions
P.O. Box 122
Alta, IA 51002

Power Washing Service
2410 E Bray Manor Ln
Princeton, IN 47670

Power Welding
P.O. BOX 6975
Evansville, IN 47719

Powers Leavitt
PO Box 125
Buckeye, AZ 85326

Prairie Land
P.O. Box 1354
Jacksonville, IL 62651

Precision Electrical
601 1st. Treet
Benton, IL 62812

Precizion Plumbing
311 Pitman Ave
Campbellsville, Ky 42718

Premier Communications
339 1st Ave NE, PO Box 200
Sioux Center, IA 51250-0200

Premier Fire
P.O. Box 412007
Boston, MA 02241-2007

Premium Stationers
13841 Roswell Av. Suite J
Chino, CA 91710

Town of Prescott U
7501 East Civic Circle
Prescott Valley, AZ 86314

City of Prescott
201 S. Cortez St
Prescott, AZ 86303-3938

Prestige Plumbing
5290 State Highway 25
Cape Girardeau, MO 63701

Princeton EPB
304 E. Legion Drive
Princeton, KY 42445

Princeton Water
Po Box 231
Princeton, KY 42445

City of Princeton
206 East Market Street
Princeton, KY 42445

Prism Engineering
2309 Watterson Trail, Suite 200
Louisville, KY 40299

Prisma Graphic
P.O. Box 53047
Phoenix, Az 85072-3047

Marcus Pritchard
4165 Maple Street
Richland City, IN 47634

Pro Lawn Service
1925 Esther Dr
Centralia, IL 62801

Pro Seal
Pro Seal
Benton, IL 62812

Pro Sweep
794 West Main Ave Ste B
West Fargo, ND 58078

Production Press Inc
320 East Morton
Jacksonville,, IL 62650

Professional Image
1654 Front St, Suite 5
Slidell, LA 70458

Professional Service
PO Box 74008418
Chicago, IL 60674-8418

Proforma Sure City P
P.O. Box 51925
Los Angeles, CA 90051-6225

Progressice Comm
18 East Vine St
Mount Vernon, OH 43050

ProService LLC
200 South Henry St
Farmington, MO 63640

ProToCall
303 W. Loop 281 STE 110 PMB 149
Longview, TX 75605

Prow Brothers/RD
1125 Island Ford Rd
Madisonville, KY 42431

Danielle Pryor Sloan
Ms. Molly E. Price, Hassakis & Hassakis,
Mt. Vernon, IL 62864

PSC
PO Box 126
Saint Meinrad, IN 47577-0126

PSI Industrial Solutions Inc
499 Pine St
Coshocton, OH 43812

PSP Operations, Inc.
7440 Pingue Drive
Worthington, OH 43085

Purcell Electric
106 W Main St
Salem, IL 62881

Purchase District HD
P.O. Box 2357
Paducah, KY 42002-2357

Puryear Law Group
104 Woodmont Boulevard, Suite 201
Nashville, TN 37205

Pye Barker Fire
2828 Interstate 30 E Ste 104
Mesquite, TX 75150

Quail Digital North
2929 Carlisle Street, Suite 373
Dallas, TX 75204

Quality Glass
220 N. East St
Clinton, IL 61727

Qualys Inc
PO Box 205858
Dallas, TX 75320-5858

Quarles Brady LLP
Bin 88895
Milwaukee, WI 53288-0895

Town Of Quartzsite
465 N Plymouth Ave
Quartzsite, AZ 85346

Quastad Drilling
1630 470th Ave.
Estherville, IA 51334

Dennis Quastad
2151 390th Av.
Estherville, IA 51334

Queen City Mechanica
1950 Waycross Rd
Cincinatti, OH 45240

Town of Queen Creek
PO Box 64748
Phoenix, AZ 85082-4748

Questec Louisville
PO Box 43848
Louisville, KY 40253

QuesTec Service
1390 Boone Industrial Dr Suite 260
Columbia, MO 65202

Quick Print
1152 4th Ave.
Windom, MN 56101

Quint Utilities and Excavating, Inc.
PO Box 593
Metropolis, IL 62960

R and R Vision Glass
302 South Old Route 66
Litchfield, IL 62056

R PoweR
7704 Trinity Blvd.
Fort Worth, TX 76118

R T Elctric
35N 1900 E. Rd
Ludlow, IL 60949

R Watts Electric Inc
2801 E Sangamon Ave
Springfield, IL 62702

R.P. Lumber Co
514 E. Vandali
Edwardsville, IL 62025

Rabers Lawn Care
25163 TR 26
Coshocton, OH 43812

RAD Management LLC
Attn: Rusell J. Shah, MD & Dipti R. Shah
10624 S. Eastern Ave, Suite A-425
Henderson, NV 89052

City of Radcliff
Finance Office
PO Box 519
Radcliff, KY 40159-0519

Rain Technologies
209 10th Ave S Ste 160
Nashville, TN 37203

Raymond Rains
7995 Greenbier Rd NE
Georgetown, IN 47122

Ramirez Equipment
3526 Cavalier Dr.
Garland, TX 75042

Ramonty Group LLC
3204 Alden Dell
Louisville, KY 40207

Randle Law Care
P.O. Box 152
Hillsboro, IL 62049

Randolph County - HD
2515 State Street
Chester, IL 62233-1149

Randy Jones Glass
5575 Rt 37 South
Marion, IL 62959

Rardin Plumbing
P.O. BOX 706
Mattoon, IL 61938

RASI
P.O. Box 7410517
Chicago, IL 60674-0517

Rays Plumbing
895 Taintor Rd
Springfield, IL 62702

Re No One LLC
500 W Goldfield Ave, Ste 43
Yerington, NV 85003

Recall
P.O. Box 841709
Dallas, TX 75284-1709

Recess
Recess H.Q.
Syracuse, NY 13211

Red River Electric
3345 43rd Street South
Moorhead, MN 56560

Red River Refrigeration
160 8th Ave NW
West Fargo, ND 58078

Reed Backflows
145 McCullough Chapel
Dyersburg, TN 38024

Slater J Reeves
330 S Western Ave
Deland, IL 61839

Regal Repair
2315 143rd Street
Lubbock, TX 79423

Reliable Mechanical LLC
1411 Interstate Dr. PO Box 898
Champing, IL 61826

Reliance Standard
505 South Lenola Road, Suite 231
Moorestown, NJ 08057

ReliaStar Life
8947 Innovation Way
Chicago, IL 60682-0089

Remco Electrical Cor
PO Box 3995
Champaign, IL 61826-3995

REMCO Equipment M.
PO Box 7410423
Chicago, IL 60674-8980

The Republic Monitor
The Republic Monitor
11 West St. Joseph Street
Perryville, MO 63775

Republic Services
18500 N Allied Way
Phoenix, AZ 85054

Resolute Commercial Services LLC
6750 E Camelback Rd
Suite 103
Scottsdale, AZ 85251

ReSource Point
1765 N Elston Ave
Chicago, IL 60642

Restaurant365
500 Technology Dr
Suite 2
Irvine, CA 92618

Restoration 573
P.O. Box 511
Jackson, MO 63755

RF Technologies
P.O. Box 142
Bethalto, IL 62010

RH Positive
825 Norman St.
Danville, IL 61832

RHS Sales Inc
225 Arlington Ave
Naperville, IL 60565

Rhymer Plumbing
104 Locust St,
PO Box 652
Vienna, IL 62995

Richardet Floor
1469 PCR 806
Perryville, MO 63775

Richardson Glass
100 West Pine St
Coshocton, OH 43812

Anthony Richardson
106 Geoghegan Rd
Shelbyville, KY 40065

Richmond Properties
7318 Post Road, STE 22
Las Vegas, NV 89113

Ricks Electric
P.O. Box 298 15 Electric Drive
Mayfield, KY 42066-0023

Rico Repairs
721 Broadway Commons Apt.1307
Garland, TX 75043

Ridings Plumbing
3609 S. Douglas Ave
Springfield, IL 62704

Rinnai America
PO BOX 409587
Atlanta, GA 30384-9587

Edgar Rios Pelagio
1817 Acosta St
Grand Prairie, TX 75051

River Valley AgCredi
545 Dick Castleman Bypass
Mayfield, KY 42066

River View
PO Box 338
New Ulm, MN 56073

Riverlink
P.O Box 70
Perry, NY 14530

Riverside Roofing
813 Progress St.
Cape Girardeau, MO 63703

RJH Electric Inc
19699 Woodbury Hill Rd.
Danville, IL 61834

RM Plumbing Solution
P.O Box 2053
Antioch, TN 37011

RMM Memphis LLC
7450 Industrial Rd.
Florence, KY 41042

Road Runner Cleaning Pros LLC
350 Coyote Run Rd
Brandenburg, KY 40108

Robbie to the Rescue
10610 Hwy 79 North
Springville, TN 38256

Robert Kress Trust
Avenida Henrique Dumont 115
Rio De Janeiro, RJ 22410

Robinson Construction
522 N. Sherman St
Lincoln, IL 62656

Rockbot
1308 Broadway
Oakland, CA 94612

Rockys Private Prot
PO BOX 211422
Louisville, KY 40221

Fernando Rodriguez
106 Elliott
San Antonio, TX 78225

Jose Rodriguez
55 Easy St
Mayfield, Oh 42066

Rogers Electric
205 East 22nd Avenue
Milbank, SD 57252

Joseph Rohde
1704 1st ST S
Willmar, MN 56201

Roll A Shade Inc.
12101 Madera Way
Riverside, CA 92503

Brandon D. Rolley
2230 West Haven Dr.
Evansville, IN 47720

Rons Electric
708 5th Street
Westbrook, MN 56183

RoofingSource
6255 W Howard Street
Niles, IL 60714

Roque Landscaping
2918 Atlantic Rd
Franklin Park, IL 60131

Rose Pest Solutions
P.O. Box 71400
Madison Heights, MI 48071-0400

Roth Neon Sign Co
P.O. Box 610
Herrin, IL 62948

Roth Restaurant
2611 Auto Park Dr.
Cape Girardeau, MO 63703

Roth Signs
P.O. Box 610
Herrin, IL 62948

Roths Locksmith
1037 W. Vest Street
Scottsburg, IN 47170

Roto Rooter Columbus
4480 Bridgeway Ave; STE B
Columbus, OH 43219

Roto Rooter KY
1600 South Preston Street
Louisville, KY 40217

Roto Rooter Service
3817 Conflans
Irving,, TX 75061

Roto Rooter Sioux
PO Box 4607
Sioux City, IA 51104

Roto-Rooter Ozark
3994 N. 20th St.
Ozark, MO 65721

Roto-Rooter Services
5672 Collections Center Dr.
Chicago, IL 60693-0056

Village of Round Lake Beach
1937 N. Municipal Way
Round Lake Beach, IL 60073

Route 66
Attn: Tim Sharp
Springfield, IL 62702

Leanne Rowden
104 Buffalo Creek Dr.
Elizabethtown, KY 42701

Rt 66 Cruisers
C/O Don Highley
Springfield, IL 62712

RT Electric
PO Box 171
Ludlow, IL 60949

RTU Inc
1445 Langham Creek Drive
Houston, TX 77084

Amanda Rupp
2501 Stevenson Dr
Springfield, IL 62703

Rural/Metro Fire Dep
PO Box 100335
Pasadena, CA 91189-0335

Russell Electric
5370 Industrial Park Dr.
PO Box 776
Metropolis, IL 62960

Russell Heating
5370 Industrial Park Dr.
Metropolis, IL 62960

Latresa C Russell
65 Ruth Ct
Springfield, IL 62704

Rutherford County
319 N. Maple Street
Murfreesboro, TN 37130

RVs Home of the H
PO Box 4706
Naperville, IL 60567

Ryan Electric, Inc.
4151 W Jefferson St
Springfield, IL 62707

Ryder Truck Rental
11690 NW 105 Street
Miami, FL 33178

S and P Alliance Inc
1145 E Wyandot Ave.
Upper Sandusky, OH 43351

Sabre M. Towers
329 Stratford Court
Aurora, OH 44202

Sabre Towers EWKW
329 Stratford Court
Aurora, OH 44202-8562

City of Safford
717 W Main St.
Safford, AZ 85546

Sahlstroms
17585 Aspen Avenue
Tracy, MN 56175

Salas Fence
817 E. Cook St.
Springfield, IL 62703

Sampsel Property
2968 Township Road 484
Coshocton, OH 43812

San Antonio CD
P.O. Box 839975
San Antonio, TX 78283-3975

San Antonio Water Sy
P.O. Box 2990
San Antonio, TX 78299-2990

City of San Antonio
Financial Services Division / Revenue Co
San Antonio, TX 78291-0060

City of San Marcos
636 E. Hopkins
San Marcos, TX 78666

Sanchez Window
75 Manor Circle
Estherville, IA 51334

Sanchez Window Cleaning LLC
75 Manor Cir
Estherville, IA 51334

Sand Electric Inc
103 NW 30th St
Willmar, MN 56201

Robin Sanders
6 Westfair Dr
Jacksonville, IL 62650

Sang Tree Service
4574 Melton Ave
Louisville, KY 40213

Sangamon County
Dept. of Public Health
2833 East South Grand Ave.
Springfield, IL 62703

Sangamon County
PO Box 19400
Springfield, IL 62794-9400

Peter Alan Sano
5531 E. South Bear Creek Dr.
Merced, CA 95304

SanPolo Holdings Inc
495 Mariposa Dr
Ventura, CA 93001

SCH SELLERSBURG
c/o Guggenheim Retail RE Partners
3000 Internet Blvd., Ste 570
Frisco, TX 75034

Todd Schilli
601 S. Perryville Blvd.
Perryville, MO 63775

Schmucker Construction
13549 Allensville Rd.
Bennington, IN 47011

Schneider Heat
201 W. Franklin Street
Evansville, IN 47710

Schoonover Sewer
PO Box 6027
Champaign, IL 61826-6027

Stanley Schultze
849 S. 6th St
Lousville, Ky 40203

Schwalbach Hardware
193 9th Street
Windom, MN 56101

Scott Bros. Electric
475 S. Clay Street
Jacksonville, IL 62650

Scott County Health
1296 N. Gardner Street
Scottsburg, IN 47170

Scott County Treasur
1 E. McClain Ave., Suite 140
Scottsburg, IN 47170

Scotts Lawn Care
785 Willow Dale St NW
Bolivar, OH 44612

Scotts Plumbing
1612 Portuguese Hill Rd.
Jacksonville, IL 62650

Scotts Signs Inc
2310 14th St. W.
West Fargo, ND 58078

Scottsburg Glass
PO Box 182
Scottsburg, IN 47170

City of Scottsburg Utilities
2 E McClain Ave
Scottsburg, IN 47170-1844

City of Scottsdale
P.O. Box 1300
Scottsdale, AZ 85252-1300

Seabaughs Locksmith
800 Bunker Drive
Jackson, MO 63755

Second Life
Po Box 15074
San Antonio, TX 78212

Secretary of State
Division of Corporations
Dover, DE 19901

Secretary of State - IL
Department of Business Services
Springfield, IL 62756

Secretary of State A
PO Box 11150
Franfort, KY 40602-1150

Secretary of State IN
Business Services Division
302 West Washington Street, Room E018
Indianapolis, IN 46204

Securetech Inc
P.O. BOX 18319
Cincinnati, OH 45218-0319

Security Lock Co.
528 Hardin Ave.
Jacksonville, IL 62650

Security Locksmith
310 North Main Street
Sikeston, MO 63801

Sedgwick
PO Box 89456
Cleveland, OH 44101-6456

Sedgwick Claims
P.O. Box 89456
Cleveland, OH 44101-6456

Self Opportunity Inc
P.O. Box 292788
Lewisville, TX 75029

Town Of Sellersburg
316 E Utica St.
Sellersburg, IN 47172

Sendero Electric
27950 Smithson Valley Rd
San Antonio, TX 78261

Sentinel T
PO Box 85080
Chicago, IL 60680-0851

Servall LLC
900 Tyson Avenue
Paris, TN 38242

Service One Equipm.
4500 Old Union Rd.
Lufkin, TX 75904

SERVPRO
166 LaSalle St
Cape Girardeau, MO 63701

Servpro of Council
13808 F St
Omaha, NE 68137

ServU
3201 Apollo Dr
Champaign, IL 61822

Sessions Electric
601 West Leanders St
Clinton, IL 61727

Sevier County Clerk
125 Court Ave.
Sevierville, TN 37862

Laynie J Sevier
4026 Manchester St.
Sioux City, IA 51103

City of Sevierville
Finance Department
Sevierville,, TN 37862

Sewer Sharks Inc
118 Chesterfield Dr
Oswego, IL 60543

Sewerage System Services
P.O. Box 509 - City Hall
Lincoln, IL 62656

SFC Holdings LLC
P.O. Box 734176
Chicago, IL 60673-4176

Mohammed A & Zareen A Shah
10604 Schaeffer Ln
Nokesville, VA 20181

Mohammed A. & Zareen A. Shah
10604 Schaeffer Ln
Nokesville, VA 20181

Shamrock Foods
3900 E Camelback Rd, Suite 300
Phoenix, AZ 85018

Share Corporation
7821 N Faulkner Rd
Milwaukee, WI 53224

Share Our Strength
1030 15th Street NW Ste 1100 W
Washington, DC 20005

Sharp Lawn Care
519 W 20th St
Sioux City, IA 51103

Shawnee Hoods
1205 N Division St
Carterville, IL 62918

City of Sheldon
416 9th Street
Sheldon, IA 51201

Joshua Shields
1131 County Rd. 3100 N.
Rantoul, IL 61866

Shining Star
C/O Andrew Robinson
6700 Tower Circle Suite 1000
Franklin, TN 37067-1490

Showtime Dirtworks
2501 N. 4thSt. Ste. 10
Flagstaff, Az 86004

Sicilia and Son
3395 Hazlett Rd.
Springfield, IL 62707

SICOM Systems Inc
P.O. Box 930157
Atlanta, GA 31193-0157

Siemers Glass
1021 Walnut St
Evansville, IN 47713

Sign Pro
301 Webster Ave
North Mankato, MN 56003

Sign Pro of Ames
Baudler Enterprises
619 S 4th
Ames, IA 50010

The Sign Shed
P.O. Box 252
Storm Lake, IA 50588

Signature Signs
825 S. Kosciuskoo St.
Jacksonville, IL 62650

SignPros LLC
7 Oakwoods Court
Rineyville, KY 40162

Sikeston BMU
PO Box 370
Sikeston, MO 63801

City of Sikeston
105 E. Center St.
Sikeston, MO 63801

Silver Creek Little
PO BOX 86
Sellersburg, IN 47172

Silver Creek LL Inc.
P.O. Box 86
Sellersburg, IN 47172

Silver State Plumbin
4535 Sooper Sage St.
Las Vegas, NV 89115

Silver State Refrige
4535 Copper Sage Street
Las Vegas, NV 89115

Simon Roofing
70 Karago Av.
Youngstown, OH 44512-5949

Simon Sign
2729 St. Louis Ave.
St. Louis, MO 63106

Janson Simon
3955 Baldwin Dr.
Beaumont, TX 77703

Simpson Heating
817 West High Avenue
New Philadelphia, OH 44663

Sims Business Az
124 W Julie Drive
Tempe, Az 85283

Sims Business System
P.O. Box 660831
Dallas, TX 75266-0831

Sims Electric
PO Box 4037
Evansville, IN 47724

Sioux Center
335 1st Ave Nw
Sioux Center, IA 51250

Sioux City Drive
Payment Center
Cleveland, OH 44101-6500

Sioux City Motor
3601 Singing Hills Blvd
Sioux City, IA 51106

City of Sioux City
Sioux City Fire Rescue
601 Douglas St
Sioux City, IA 05110-1000

Sioux County Tax Division
210 Central Ave SW
PO Box 18
Orange City, IA 51041

Sioux Cty alrm prmt
PO Box 447
Sioux City, IA 51102-0447

Siouxland District
1014 Nebraska Street
Sioux City, IA 51105-1435

Siouxland Lock
216 W 7th St
Sioux City, IA 51103

SiriusXM
PO Box 71170
Philadelphia, PA 19176-1170

Sledge's Electric Service, LLC
630 State Route 1272
Princeton, KY 42445

Sleepy Eye Dispatch
119 E Main Street Suite C
Sleepy Eye, MM 56085

City of Sleepy Eye
200 Main Street East
Sleepy Eye, MN 56085

Smart Care
P.O. Box 74008980
Chicago, IL 60674-8980

Smedley
290 Meadow Lane
Madison, IN 47250

Smith Concrete
P.O Box 372
Storm Lake, IA 50588-0372

Evan Smith
3232 St Francis Dr
Springfield, IL 62703

Kevin Smith
3195 Bennett
Beaumont, TX 77708

Kristopher R Smith
104 Buffalo Creek Dr
Elizabethtown, KY 42701

SMR Plumbing Inc
PO BOX 560111
The Colony, TX 75056

Smyrna Town Hall
315 South Lowry Street
Smyrna,, TN 37167

Town of Smyrna
Utilities Department
Smyrna, TN 37167

Snagajob
32978 Collection Centre Drive
Chicago, IL 60693-0329

Snap and Crack
3491 E. Broad St.
Whitehall, OH 43213

Nathan Snodgrass
14450 Brick Rd.
Cambridge, OH 43725

Snowcats LLC
4724 Reardon Ave SW
Cokato, MN 55321

Sollers Plumbing
3004 North 13th St.
Herrin, IL 62948-6161

South Central Comm
P.O. BOX 306327
Nashville, TN 37230-6327

South Central Glass
1261 3rd Ave
Mankato, MN 56001

South Dakota DOH
Office of Health Protection
600 East Capitol Ave
Pierre, SD 57501-1700

South Dakota DOR
Anderson Building
Mail Code 5055, 445 E Capitol Ave
Pierre, SD 57501-3100

South Side Glass
101 S 20th St. P.O. Box 159
Dakota City, NE 68731

City of South Sioux City
1615 1st Ave.
South Sioux City, NE 68776

South West Health H
607 West Main Street, Suite 200
Marshall, MN 56258-3099

Southeastern Employe
PO Box 1848
Bristol, TN 37621

Southern IL Movers
P.O. Box 329
Du Quoin, IL 62832

Southern Management
P.O. Box 936207
Atlanta, GA 31193

Southern Seven - HD
37 Rustic Campus Drive
Ullin, IL 62992-2226

Southwest Autism
300 N 18th St
Phoenix, AZ 85006

Southwest Gas
P.O. Box 98890
Las Vegas, NV 89193-8890

Southwest Glass
610 E Erie Road
Marshall, MN 56258

Southwest Glass Center, Inc.
610 E Erie Road
Marshall, MN 56258

Southwest Sanitation
110 N 11th St
Marshall, MN 56258

Sparc
232 Bruns Lane
Springfield, IL 62702

Sparkletts
P.O. Box 660579
Dallas, TX 75266-0579

Sparklight
PO Box 78000
Phoenix, Az 85062-8000

Sparks Door
812 Park St
Sheldon, IA 51201

Spencer Municipal
520 2nd Ave E Ste 1
Spencer, IA 51301-5033

Spencers Tree
4291 King Rd
Bucyrus, OH 44820

Spielberger Law Group
202 S. Hoover Blvd.
Tampa, FL 33609

Splashtop Inc
10050 N. Wolfe Road, Suite SW2-S260
Cupertino, CA 95014

Sportelli Enterprise
2421 Gideon Dr
Middletown, OH 45044

Sports Media
1101 W 34th St # 212
Austin, TX 78705

City of Spring Hill
Attn: Business Tax Clerk
Spring Hill, TN 37174

Springfield Post
1120 Sangamon Avenue
Springfield, IL 62702-1853

Springfield Sliders
1415 N. Grand Ave. E, Suite B
Springfield, IL 62702

Spurlocks Trash
1165 Hall Church Road
Makanda, IL 62958

SRP
P.O. Box 2951
Phoenix, Az 85062-2951

SSC Signs
2090 McGee Ln
Lewisville, TX 75077

Stan Morris Construction
104 St Francis Street
Kenneth, Mo 63857

Kaylin T Stanciel
1025 N Walnut Street #B
Danville, IL 61832

Stand Up and Play
837 Granada Drive
Vista, CA 92083

Stanton Electric
402 East 4th street, P.O. Box 576
Storm Lake,, IA 50588

Star Franchise Assoc
1237 S. Victoria Ave., #292
Oxnard, CA 93035

Star Tuibune
350 3rd Ave South, Suite 1300
Minneapolis, MN 56258

Starcorp LLC
Attn: Eric Lester
500 W. Goldfield Ave, Spc 54
Yerington, NV 89447

StarCorp Management Co, LLC
Attn: Warren Forsythe
702 E. Osborn Rd., Ste 100
Phoenix, AZ 85014

Starfleet Lock - Saf
450 North St Ste C
Springfield, IL 62704

Stark Services
167 Horn Rd
Lumberton, TX 77657

StarLink
1 Rocket Road
Hawthorne, CA 90250

Starmark
400 Field Drive
Lake Forest, IL 60045-2581

Stateline Electric
PO. Box 303
Sioux City, IA 51102

Steam Power Inc
1717 Stevenson Dr.
Springfield, IL 62703

Twyla L Stearns
1410 W Boulevard St
Apt G
Marion, IL 62959

Steele and Allbritte
209 S. 3rd. Street
Murray, KY 42071

STEIN SIGN
2020 4TH AVE SW
WATERTOWN, SD 57201

Stein Sign Display
2020 4th Ave SW
Watertown, SD 57201

Steinhardt Ent. Inc.
228 West LaGrange Road
Hanover, IN 47243

Stella Solutions, LLC
702 E Osborn Rd
Phoenix, AZ 85014

Stelner Glass, LLC dba Glass Doctor
P.O. Box 495
Millersburg, OH 44654

Stemler Plumbing
812 East 10th Street
Jeffersonville, IN 47130

Robert Stengel
4998 310th Ave.
Granite Falls, MN 56241-1307

David Stephens
4305 Queen Circle
The Colony, TX 75056

STERLING INFOSYSTEMS
1 STATE STREET PLAZA
NEW YORK, NY 10004

Steves Lock And Safe
505 11th St
Columbus, IN 47201

Steves Window Service
1310 240th St
Denison, IA 51442

Chonta T Stidhum
436 S Illinois Street
Carterville, IL 62918

Stinson Plumbing
5457 US Hwy 641 South
Benton, KY 42025

Storey Home Improvement
430 N. West St
Carlinville, IL 62626

City of Storm Lake
620 Erie Street
Storm Lake, IA 50588

Stowers Contracting
Blake Stowers
112 Coachlight Mnr
Goreville, IL 62939

Village of Strasburg
224 N. Bodmer Ave
Strasburg, OH 44680

Strickland Plumbing
1510 Atkinson Dr
Lufkin, TX 75901

Strike Shield
301 South Perimeter Park Drive Suite 100
Nashville, TN 37211

Stryker Pest Control
3460 Westway Drive
Columbus, OH 43204

Stuarts Termite
2707 Wesco Drive
Madisonville, KY 42431

Stutzman Lawn
1138 Commercial Ave SE
New Philadelphia, OH 44663

Suddenlink
P.O. Box 742535
Cincinnati, OH 45274-2535

Sugg Enterprise Lawn
P.O. Box 51
Clinton, IL 61727

City of Sullivan
2 W. Harrison St.
Sullivan, IL 61951

Mike Sullivan
1790 Butler Rd
Harrisburg, IL 62946

Sulphur Springs Vall
Po Box 52788
Phoenix, Az 85072-2788

Summit Fire
PO BOX 851675
Minneapolis, MN 55485-1675

Sumner County
355 N Belvedere Drive
Gallatin, TN 37066

Superior Fire and Safety
PO Box 71
Bowling Green, KY 42102

Superior Hood
PO BOX 23
Sioux Falls, SD 57101-0023

Superior Hood Clean
563 N. Mitchell St
Braidwood, IL 60408

Superior Kitchen
2297 Bethel New Richmond Rd.
Bethel, OH 45106

Superior Lawn Care
3338 Sawdlick Rd
Princeton, KY 42445

Superior Star Deposits

Supply Solutions
2852 Ross Ave
Paducah, KY 42001

Supreme Roofing Solutions LLC
6615 County Rd 55
Salineville, OH 43945

City of Surprise
P.O. Box 29078
Phoenix, AZ 85038-9078

Suter Services
1800 11th St
Siour City, IA 51101

Sutton Constructions
525 N. 100 E. Rd.
Buckley, IL 60918

SVE LLC
PO Box 100
Windom, MN 56101

Swag Items LLC
2414 Highway 80 E. #130
Mesquite, TX 75149

Swat Pest Management
2501 N Cullen Avenue
Evansville, IN 47715

Swift Roofing
P.O. Box 1102
Murray, KY 42701

Swinderman and sons
853 Thornwood Dr
Barbeton, OH 44203

Lawrence Swingler
201 Meadowlark Lane
Madisonville, KY 42431

T and M Plumbing LLC
3561 HWY N
Annapolis, MO 63620

T Ham Sign Inc
P.O. Box 155
Mt. Vernon, IL 62864

T K Tree Service Inc
1626 Old Highway
Jacksonville, IL 62650

T.L.C. Services TX
11695 Bricken Circle
San Antonio, TX 78233

TA Lauritsen Septic
P.O BOX 194
Motevideo, MN 56265

Talleys Pest Control
P.O. Box 7
Kevil, KY 42053

Tarrant County
P.O Box 961018
Fort Worth, TX 76161-0018

Tarter Brothers
602 Broadway St
Lincoln, IL 62656

Tates Plumbing LLC
571 Racetrack Road
Centralia, IL 62801

Tatum Construction
827 East Kathleen St
Sikeston, MO 63801

Taylor Co. Sheriff
203 North Court Street
Campbellsville, KY 42718

TDM Corp Inc.
P.O. Box 339
Union City, TN 38281

TDS
P.O. Box 94510
Palatine, IL 60094-4510

Te Slaa Trucking LTD
PO BOX 390
Hull, IA 51239

Tech 24
80 International Dr
Suite 300
Greenville, SC 29615

Technician Gallery
5131 Istrian Way Unit 108
Raleigh, NC 27610

Tecta America Corpor
330 Poplar St
Mankato, MN 56001

Ted Browns Quality
2722 Epworth Rd
Newburgh, IN 47630

Tedrow Design
2866 Adams Brook Way
Snellville, GA 30078

City of Tempe
P.O. Box 52166
Phoenix, AZ 85072-2166

Templars Drywall & Painting LLC
1248 W Monterey St
Chandler, AZ 85224

Tennessee B E Unit
220 French Landing Dr
2nd. Floor
Nashville, TN 37243

Tennessee Dep of Revenue
500 Deaderick St
Nashville, TN 37242

Tennessee HD
710 James Robertson Parkway 4th FL.
Nashville, TN 37243

State of Tennessee
PO Box 198990
Nashville, TN 37219-8990

TEP - Utils
P.O. Box 80077
Prescott, AZ 86304-8077

Terrys Food
2918 State Hwy
Marshall, MN 56258

Terrys HVAC Inc.
2915 Illinois Ave
Madison, IN 47250

Terrys Lawncares
401 Daugherty St
Scott City, MO 63780

Texas Comptroller
P.O. Box 12019
Austin, TX 78711-2019

```
Texas Comptroller-FT
P.O. Box 149348
Austin, TX 78714-9348

Texas Comptroller-ST
P.O. Box 149354
Austin, TX 78714-9354

Texas Custom Signs
2007 Windy Terrace
Cedar Park, TX 78613

Texas Gas Service
Po Box 31427
El Paso, TX 79931-0427

Texas Voice and Data
P.O. Box 852665
Mesquite, TX 75185

The Margaret and D
72877 Dinah Shore Dr #103
Rancho Mirage, CA 92270

The Mier Family
6520 Crossway Drive
Pico Rivera, CA 90600

The Produce Patch LLC
2801 E. 825 N.
Washington, IN 47501

Diana Thiessen
2101 West Bay Dr
LAgo, FL 33770

Jerry Thoe
505 McKinkey
Karnak, IL 62956

Thomas Ventures LLC
P.O. Box 99342
Louisville, KY 40299

Arnold Thomas
11005 Lower Mount Vernon
Evansville, IN 47712

Benjamin Thomas
1107 Breezy Meadow Ln
Spencer, IA 51301
```

Brandon Thomas
3300 Stacey Ct.
Evansville, IN 47720

Nia Thomas
407 Terrace Drive
Hickman, KY 42050

Seth R. Thomas
231 N Beason St.
Lincoln, IL 62656

Thompson and Son
235 Lincoln Ave
Elizabethtown, KY 42701

Thompson Electric
2300 7th Street
Sioux City, IA 51105

Thompsons Lawn Care
129 Wentworth Drive
Ledbetter, KY 42058

Thor Police Services
6212 US Hwy 6 #148
Portage, IN 46368

Garrett Thorne
2534 lynnwood drive
Cape Girardeau, MO 63701

Thrive Collection
9300 NE Vancouver Mall Dr Suite 204
Vancouver, WA 98662

Thurber Excavating
PO BOX 96
Sherman, IL 62684

Tiger Service Corp
1902 Vandalia St #100
Collinsville, IL 62234

Anthony W. Tiller
19188 Concord St
Detroit, MI 48234

TK Ellet Plumbing
115 N. 16th St
Herrin, IL 62948

TK Tree Services
1626 US Old Hwy 67
Jacksonville, IL 62560

TKs Welding
2210 Shiloh St. Unit A
West Fargo, ND 58078

TN Department
220 French Landing Drive, Floor 2B
Nashville, TN 37243-1002

Tocor Lighting
2425 Mclver Lane, Suite 120
Carrollton, TX 75006

Angelia Todd
6253 Kirksey Rd
Benton, KY 42025-9429

Chris Todd
3396 Airport Road
Murray, KY 42071

Todds Maintenance
6253 Kirksey Road
Benton, KY 42025

Tommy G Plumbing
PO Box 104
Hanson, KY 42413

Tool Times
41097 436th St.
St Peter, MN 56082

Toolots Inc
16300 Shoemaker Ave
Cerritos, CA 90703

Top Notch Grounds
603 E 1st. St.
Janesville, MN 56048

Torkelsons Lock
22546 62nd St NW
Sunburg, MN 56289

Juan Jose Torres
1615 Allen Dr.
Cedar Hill, TX 75104

Kameel & Kar Totah
4523 Cedros Ave.
Sherman Oaks, CA 91403

Kameel and Kar Totah
4523 Cedros Ave
Sherman Oaks, CA 91430

Total Mechanical Ser
27766 Network Place, Lockbox 27766
Chicago, IL 60673-1277

Total Quality
4289 Ivy Pointe Blvd.
Cincinnati, Oh 45245

Jorge L. Tovar
5300 Kimmy Clay Dr 2404
Austin, Tx 78744

Trapp Plumbing
204 W 3rd Ave
Milbank, SD 57252

Travis County Tax
P.O. Box 149328
Austin, TX 78714-9328

Tranner Travis dba Travis Property Solu
154 Lakeshore Dr
Mayfield, KY 42066

Travis Lawn Care
1698 41st Ave NE
Willmar, MN 56201

Tony B Travis
108 N 18th Street
Murray, KY 42071

Trenton Light and Wa
Po Box 260, 109 West Armony
Trenton, TN 38382

Trenton Sinclair
7995 Greenbrier Rd
Georgetown, IN 47122

City of Trenton
309 South College St.
Trenton, TN 38382

Tri Jen
305 SW Water St., FL 4
Peoria, IL 61602-1485

Tri State Lawn Care
PO BOX 5287
Evansville, IN 47715

Tri State Signs
9077 Sutton Place
Hamilton, OH 45011

Tri State Steam
PO Box 340760
Beavercreek, OH 45434

Tri State Water
1525 SD Hwy 10
Sisseton, SD 57262

Tri-Star Industrial
P.O. Box 275
Brookfield, IL 60513

Triad Service Center
4550 40th st SE
Kentwood, MI 49512

Nakya A Trice
1726 Broadway
Paducah, KY 42001

Trimark
2801 South Valley Parkway, Suite 200
Lewisville, TX 75067

Triple J Plumbing
1541 Washington St.
New Castle, IN 47362

Triple L
2952 60th St
Blue Earth, MN 56013

Triple Ts Services
148 Laurinda Lane
Mankato, MN 56001

Josh C Triplett
3072 45th St S
Fargo, ND 58104

Bret Tripplett
801 Broadway St
Lincoln, IL 62656

Troco LLC
1333 Macklind Avenue
St. Louis, MO 63110

Troys Electric
PO Box 166
Granite Falls, MN 56241

Tru Flo LLC
12224 Roxie Dr. Unit C2
Austin, TX 78729

True Yard Service
194 S. thompson St
Union City, TN 38261

TruGreen Commercial
PO Box 9001033
Louisville, KY 40290

Truly Nolen
4309 Professional Parkway
Groveport, OH 43125

TruTemp Equipment
P.O. Box 639473
Cincinnati, OH 45263-9473, OH 45263-9473

City of Tucson
P.O. Box 28804
Tucson, AZ 85726-8804

Turnkey Technologies
1 Technology Place
East Syracuse, NY 13057

Tuscarawas County
125 E. High Avenue
New Philadelphia, OH 44663

Tuscarawas County HD
897 E. Iron Ave.
Dover, OH 44622

TXU Energy
P.O. Box 650638
Dallas, TX 75265-0638

Tyson Mendes LLP
5661 La Jolla Blvd
La Jolla, CA 92037

UAF PANDA
Steele Children   s Research Center
Tucson, Az 85724

UCP Land of Lincoln
101 North 16th Street
Springfield, IL 62703

Uline
P.O. Box 88741
Chicago, IL 60680-1741

Ultra Clean Commercial Services LLC
7600 Yankeetown Rd.
Newburgh, IN 47630

Unclaimed Prop. IA
Lucas State Office Building
Des Moines, IA 50319

Unclaimed Prop. MO
P.O. Box 1272
Jefferson City, MO 65102-1272

Unclaimed Prop. ND
1707 N 9th St
Bismarck, ND 58501-1853

Unclaimed Prop. OH
77 S High St #20
Columbus, OH 43215

Unclaimed Prop. TN
P.O. Box 190693
Nashville, TN 37219-0693

Unclaimed Property
P.O. Box 19495
Springfield, IL 62794-9495

Unclaimed PropertyMN
Golden Rule Building
St Paul, MN 55101

Union City Electric
P.O. Box 369
Union City, TN 38281-0369

City of Union
PO Box 9
Union City, TN 38281

Unique Tile and Marb
708 S. Burkhardt Rd.
Evansville, IN 47715

Unisource Energy
Po Box 80079
Prescott, AZ 86304-8079

United City of Yorkv
800 Game Farm Rd
Yorkville, IL 60560

United Paving Co.
1880 North Delilah Street
Corona, CA 92879

United Septic Inc
1327 W. Beecher Rd.
Bristol, IL 60512

United States Vetera
800 W 6th Street, Suite 1505
Los Angeles, CA 90017

Univ of Louisville
501 E. Broadway, Suite 100
Louisville, KY 40202

Universal Glass
411 N Illinois Ave
Carbondale, IL 62901

Universal Tech.
244 Powell Road West
Mayfield, KY 42066

UPS Freight
28013 Network Place
Chicago, IL 60673-1280

Urbana and Champaign
P.O. Box 669
Urbana, IL 61803-0669

Albert Uresti MPA
Bexar County Tax Assessor-Collector
3370 Nacogdoches Rd
San Antonio, TX 78299-2903

Law Office of Ursula
12121 Wilshire Blvd. Suite 810
Los Angeles, CA 90025

US Bank Equipment F
1310 Madrid Street Suite 101
Marshall, MN 56258-4002

USA Cares
11760 Commonwealth Drive
Louisville, KY 40299

UST Universal Ser.
8717 Sierra Trl.
Crossroads, TX 76227

Alejandro Valencia
8966 N Agate PL
Tucson, AZ 85742

Valley Star AZ
Attn: Warren Forsythe
702 East Osborn Road, Suite 100
Phoenix, AZ 85014

Valyant AI Inc.
3000 Lawrence St, Suite 203
Denver, CO 80205

Van Beek Electric
915 5Th Ave
Sheldon, IA 51201

Van Holland Lawn
680 14th Street NE
Sioux Center, IA 00051-0250

Vanco Commercial Ser
8025 Castleway Dr.
Indianapolis, IN 46250

Vanderburgh County
Treasurer's Office
1 NW Martin L King Jr Bl #210
Evansville, IN 47708

Austin Vannoy
3475 Anton Road
Madisonville, KY 42431

Vans Sanitation
1553 18th St. SW
Le Mars, IA 51031

Jose F Vargas
229 lincolshire Ct
Bolingbrook, IL 60440

Otilia Vargas
5032 N. 21st Ave #3
Phoenix, AZ 85015

Vectren Energy
Po Box 624 8
Indianapolis, IN 46206-6248

Verizon Wireless
One Verizon Way
Basking Ridge, NJ 07920

Vermilion County-HD
200 South College, Suite A
Danville, IL 61832

Vertical Electric
606 Crumbacker Lane
Shepherdsville, KY 40165

ViaSat
P.O. Box 512860
Los Angeles, CA 90051-2860

Victors Discount Rep
11 Chic St
Metropolis, IL 62960

Vil Plainfield - LP
14400 S Coil Plus Drive
Plainfield, IL 60544

Villanueva Landscaping
1431 Pickwick St.
Ottawa, IL 61350

City of Virden
101 W. Jackson
Virden, IL 62690

Vision Constrcution
1945 Burlington Drive
West Fargo, ND 58078

Vision Infrastruct
330 Washington Street
Jacksonville, IL 62650

Ryan Roy Visker
330 Maple St
Bingham Lake, MN 56118

Visser Bros
400 8th St. SW
Orange City, IA 51041

Vitalwerks Internet
425 Maestro Dr. Second Floor
Reno, NV 89511

Voelkel Glass Servic
528 S. Main Street
Jacksonville, IL 62650

Vogel Paint
Gregory W. Geels
717 3rd Avenue
Sheldon, IA 51201

Vogel Plumbing, Inc.
1603 School St
Hillsboro, IL 62049

Voltar Com
PO Box 27824
Tempe, Az 85285

Von Essen Locksmith
58440 238th Street
Mankato, MN 56001

Bradley R Von Essen
58440 238th St
Mankato, MN 56001

Vonage Business
PO Box 392415
Pittsburgh, PA 15251-9415

Vortex Industries
File 1095 1801 W Olympic Blvd
Pasadena, CA 91199-1095

Voyant Solutions
P.O. Box 12275
Research Triangle Park, NC 27709

Vugteveen Lawn
20675 Nautica Drive
Spirit Lake, IA 51360

VV Development
8313 Oketo
Niles, IL 60714

Wachter Inc
16001 West 99th Street
Lanexa, KS 66219

Troy Edward Wade
#8 Bel Air Dr
Sikeston, MO 63801

Tyeisha D Wadley
111 West Lind Court 221
Mankato, MN 56001

Philip A. Wagner
763 S. 6th
Coshocton, OH 43812

Walcott Mechanical
6060 S. Stemmons Freeway, Suite 400
Hickory Creek, TX 75065

Walstra Plumbing
539 4th St NW
Sioux Center, IA 51250

John Ward Hardin Co
150 N. Provident Way Suite 101
Elizabethtown, KY 42701

Warrick County HD
107 W. Locust St., Suite 111
Boonville, IN 47601

Warrick County Treas
P.O. Box 3445
Evansville, IN 47733

Joseph D Washington
19438 Hurricane Dr
Carlinville, IL 62626

Nevaeh D Washington
15 W. Fairchild Street
Danville, IL 61832

Washpros LLC
PO BOX 6560
Fargo, ND 58109

Wasserstrom
PO Box 933469
Cleveland, OH 44193

Waste Management
As Payment Agent
Carol Stream, IL 60197-4648

Waste Management AZ
As Payment Agent
Pasadena, CA 91109-7400

Water Heaters Now
23310 Canby Ave
Faribault, MN 55021

Nathan Watkins
410 East Bond Street
Benton, IL 62812

Damon Wattigny
421 S. Tenth
St. Petersburg, IL 62675

Waynes Lawn Service
600 PCR 308
Perryville, MO 63775

WCT Cleaning Inc
9051 N Red Fox Lane
Williams, AZ 86046

Web Graphics
29479 irish Grove Church Ave.
Greenview, IL 62643

Moses Webb
322 S. Washington St
Du Quoin, IL 62832

The Webstaurant
40 Citation Lane
Lititz, PA 17543

Malachi A Wedge
1309 Cuba Rd
Mayfield, KY 42066

Weeke Sales
501 N Front St
Okawville, IL 62271

Weinmanns Culligan
101 E. Sangamon Street
Mahomet, IL 61853

Weiss Brown PLLC
Attn: Scott K. Weiss
6263 N. Scottsdale Rd, Ste 340
Scottsdale, AZ 85250

Wells Enterprises
705 Tesoro Road
Monterey, CA 93940

Werner Bros Inc
233 N. Hill St
Marshall, MN 56258

West Central
PO Box 796
Willmar, MN 56201

City of West Fargo
800 4th Ave E Ste 1
West Fargo, ND 58078

West Paducah Glass
6960 Noble Road
West Paducah, KY 42086

Andrea V. West
4810 Devonshire
Detroit, MI 48224

Westerfield Electric
2960 Fairview Dr
Owensboro, KY 42303

Western Alliance
PO Box 26237
Las Vegas, NV 89126-0237

Western Alliance Bank
1 E. Washington St., Ste 1400
Phoenix, AZ 85004

Western States
809 Riordan Rd. Suite 100-224
Flagstaff, AZ 86001

Westfield Bank
Two Park Circle
Westfield Center, OH 44251

Westfield Insurance
P.O. Box 9001566
Lousville, KY 40290-1566

Wet Bandits
313 W Hwy
Alta, IA 51002

Wex Banks
P.O. Box 4337
Carol Stream, IL 60197-4337

WEX Health, Inc.
P.O Box 9528
Fargo, ND 58106-9528

Weymar Trust
891 South Walnut Street Unit #262
Anaheim, CA 92802

WF Water Department
110 N. Jefferson
West Frankfort, IL 62896

Whetstone Valley
P.O. Box 512
Milbank, SD 57252

Roger Whitaker
1057 Queen Ave
Louisville, KY 40215

Terry White
P.O Box 395
Madisonville, KY 42431

Vickie L Whyde
1846 Sunset Ln Se
New Philadelphia, OH 44663

Wiese Plumbing
PO BOX 1252
Storm Lake, IA 50588

City of Wilcox
101 S. Railroad Ave. Suite B
Willcox, AZ 85643

Wild Hickory
1035 St Ave SE
Le Mars, IA 51031

Will Beatty Plumbing
PO. Box 164
Beardstown, IL 62618

Will County
302 North Chicago Street
Joliet, IL 60432

Will County HD
Environmental Health
501 Ella Avenue
Joliet, IL 60433

Will Fix It Plumbing
3403 E. John Carpenter Fwy
Irving, TX 75062

Willard Enterprises
22740 Hwy. 385
Rapid city, SD 57702

Williams Electric
156 Pine Cone Ln
Lufkin, TX 75901

City of Williams Electric
113 South 1st St
Williams, AZ 86046

Williams Lanscaping
574 Oak Grove Church Rd.
Benton, KY 42025

City of Williams Water
113 South 1st St
William, AZ 86046-2549

Anthony Williams
7691 E Lee Hill Rd
Madison, IN 47250

Williamson County
1320 W Main St Suite 135
Franklin,, TN 37064

Danielle R Willis
101 North St P.o. Box 2
Willow Hill, IL 62480

Willmar Electric
2405 Trott Ave SW PO Box 934
Willmar, MN 56201

Willmar Municipal
700 Litchfield Ave SW
Willmar, MM 56201-0937

City of Willmar
PO BOX 755
Willmar, MN 56201

Wilson Elser
150 East 42nd Street
New York, NY 10017

Wilson Plumbing Inc
P.O. Box 4056
Campbellsville, KY 42719

Zeb Wilson
637 S 3rd St Ext PO Box 1071
Murray, KY 42071

Windom Area Chamber
303 9th Street
Windom, MN 56101

City of Windom
444 9TH ST
Windom, MN 56101

The Window Guys
1640 W. 9th St
Owensboro, KY 42301

Windstream
P.O. Box 9001013
Louisville, KY 40290-1013

Wink Lock and Safe
222 S Poplar Street
Bucyrus, OH 44820

City of Winslow
119 E First Street
Winslow, AZ 86047-3701

Brian Winter
942 E. Chapman
Orange, CA 92866

Deveair M Wise
20 Glen Air Dr
Springfield, IL 62703

Wittrock and Sons
P.O. Box 448
Milbank, SD 57252

WM Corporate Service
P.O. Box 55558
Boston, MA 02205-5558

WM Phoenix Open
7226 N. 16th Street, #100
Phoenix, Az 85020

Wood Electric Inc.
210 - 11th Street NW
New Philadephia, OH 44663

Woodbury County
822 Douglas St Suite 102
Sioux City, IA 51101

Workplace Law Partners, P.C.
564 S. Washington St. Suite 200
Naperville,, IL 60540

WR Shellenbergr
504 Kossuth Ave
Marshall, MN 56258

Wrenns Plumbing
2032 S St Aubin St
Sioux City, IA 51106

Amanda Wright
921 Bloomfield Rd
Cape Girardeau, MO 63703

Dean Wright
1218 4th St NW
New Philadelphia, OH 44663

WSI
1600 E Century Avenue
Bismarck, ND 58503

XB Franchise Solutions
702 E. Osborn Rd. Suite 100
Phoenix, AZ 85014

XB Franchise Solutions, LLC
702 Osborn Road, Suite 100
Phoenix, AZ 85014

Xcel Energy
PO Box 9477
Minneapolis, MN 55484-9477

Xenial Inc
P.O. Box 930157
Atlanta, GA 31193-0157

XTreme Mechanical
PO Box 3518
Champaign, IL 61826-3518

XtremeKleen
148 Three Oaks Lane
Kevil, KY 42053

Yarbrough Company
PO BOX 327
Matthews, MO 63867

Yeagle Electric Inc
P.O. Box 14
Farmer City, IL 61842

Yesco IL Central
8325 N Allen Rd
Peoria, IL 61615

Yesco LightsOut LLC
4436 Dixie Highway, Suite B
Louisville, KY 40216

Yesco Nashville
DBA Yesco Sign and Lighting Services
Goodlettsville, TN 37070

Yesco-Young Electric
PO Box 11676
Tacoma, WA 98411-6676

Yooz Inc
55 East 59th Street
New York, NY 10022

Yorkville Police Dep
804 Game Farm Rd.
Yorkville, IL 60560

Leslie Young
5128 Township Road 21
Marengo, OH 43334

Youngbergs PowerWash
3 Fenton Rd
Murphysboro, IL 62966

YouniQue Yards & Snow Removal LLC
5495 90th Ave
Storm Lake, IA 50588

Yount Landscaping
12217 N. 17th Ave
Irving, IL 62051

Yukon Refrigeration
PO BOX 778968
Chicago, IL 60677-8968

Zack's Landscape
312 Mallard Ln
Sandwich, IL 60548

Zenit Private
1824 Beautiful Ln
Phoenix, AZ 85042

Ziglin Signs
P.O. Box 930157
Washington, MO 63090

Zinniel Electric Co
P.O 355
Morgan, MN 56266

ZLC Electric
302 Bluegrass St
Princeton, KY 42445

Zoom Video
55 Almaden Blvd., 6th Floor
San Jose, CA 95113

The Zoppoth Law Firm
6510 Glenridge Park Place, Suite 1
Louisville, KY 40222

Zters LLC
13727 Office Park Dr
Houston, TX 77070

Zultys Inc
785 Lucerne Drive
Sunnyvale, CA 94085

```
Alex Zuniga
1107 Oak St.
Beardstown, IL 62618

Zurich Insurance
7702 E. Doubletree Ranch Road, suite 300
Scottsdale, AZ 85258
```

# United States Bankruptcy Court
## Western District of Kentucky

In re   **Superior Star, LLC**
_____
                                                 Debtor(s)

Case No. _____

Chapter   **11**   _____

### CORPORATE OWNERSHIP STATEMENT (RULE 7007.1)

Pursuant to Federal Rule of Bankruptcy Procedure 7007.1 and to enable the Judges to evaluate possible disqualification or recusal, the undersigned counsel for   **Superior Star, LLC**   in the above captioned action, certifies that the following is a (are) corporation(s), other than the debtor or a governmental unit, that directly or indirectly own(s) 10% or more of any class of the corporation's(s') equity interests, or states that there are no entities to report under FRBP 7007.1:

**Figcorp, LLC**
_____

**Kirchcorp, LLC**
_____

☐ None [*Check if applicable*]

**July  9, 2026**
_____
Date

**/s/ Tyler R. Yeager**
_____

**Tyler R. Yeager**
Signature of Attorney or Litigant
Counsel for   **Superior Star, LLC**
**Kaplan Johnson Abate & Bird LLP**
**471 W. Main St.**
**Suite 203**
**Louisville, KY 40202**
**(502) 416-1630 Fax:(502) 540-8282**
**tyeager@kaplanjohnsonlaw.com**